# Exhibit D

| Employee | Wage Code | Hours | Pay Rate | Week | Branch |
|---|---|---|---|---|---|
| 2713853 | Regular | 24.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2713853 | Overtime | 7.00 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2713853 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2713853 | Overtime | 13.75 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2713853 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2713853 | Overtime | 13.00 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2713853 | Regular | 32.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2713853 | Overtime | 10.00 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| Total for 2713853 | | 179.75 | | | |
| 1421024 | Regular | 24.00 | 17.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1421024 | Overtime | 1.00 | 25.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1421024 | Overtime | 6.00 | 25.50 | 11/28/2016 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1421024 | Overtime | 6.50 | 25.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1421024 | Overtime | 7.00 | 25.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1421024 | Regular | 37.00 | 17.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1421024 | Overtime | 8.00 | 25.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1421024 | Regular | 32.00 | 17.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1421024 | Overtime | 1.50 | 25.50 | 12/26/2016 | Sacramento CA - Drivers |
| 1421024 | Regular | 32.00 | 17.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 2.00 | 25.50 | 01/02/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 39.50 | 17.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 4.50 | 25.50 | 01/09/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 6.00 | 25.50 | 01/16/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 4.50 | 25.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 6.50 | 25.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 2.50 | 25.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 8.00 | 17.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 3.50 | 25.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 4.00 | 25.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 40.00 | 17.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 1.00 | 25.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 32.00 | 17.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1421024 | Overtime | 1.00 | 25.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 24.00 | 17.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1421024 | Regular | 16.00 | 17.00 | 05/22/2017 | Sacramento CA - Drivers |
| Total for 1421024 | | 710.00 | | | |
| 1246098 | Regular | 40.00 | 21.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1246098 | Regular | 40.00 | 21.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1246098 | Regular | 32.00 | 21.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1246098 | Regular | 40.00 | 21.00 | 02/22/2016 | Sacramento CA - Drivers |
| 1246098 | Regular | 40.00 | 21.00 | 02/29/2016 | Sacramento CA - Drivers |
| 1246098 | Regular | 40.00 | 21.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1246098 | Regular | 8.00 | 21.00 | 03/14/2016 | Sacramento CA - Drivers |
| Total for 1246098 | | 240.00 | | | |
| 2381891 | Regular | 40.00 | 18.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 1.50 | 27.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 4.50 | 27.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 2.00 | 27.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 3.00 | 27.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 10/30/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2381891 | Overtime | 6.75 | 27.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 4.75 | 27.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 5.75 | 27.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 24.00 | 18.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 1.75 | 27.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 4.00 | 27.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 5.25 | 27.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 8.50 | 27.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 7.75 | 27.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 16.00 | 18.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2381891 | Overtime | 3.00 | 27.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2381891 | Regular | 32.00 | 18.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 4.75 | 27.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 6.75 | 27.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 17.00 | 27.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 7.25 | 27.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 8.00 | 27.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 9.75 | 27.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 7.00 | 27.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 32.00 | 18.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 3.00 | 27.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 3.00 | 27.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 6.00 | 27.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 6.50 | 27.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 10.00 | 27.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 6.50 | 27.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 3.25 | 27.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 1.25 | 27.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 1.00 | 27.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 7.00 | 27.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 4.50 | 27.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 1.75 | 27.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 1.25 | 27.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2381891 | Regular | 40.00 | 18.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2381891 | Overtime | 5.25 | 27.00 | 05/21/2018 | Sacramento CA - Drivers |
| Total for 2381891 | | 1,477.25 | | | |
| 2642557 | Regular | 14.00 | 17.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2642557 | Regular | 40.00 | 17.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2642557 | Overtime | 1.75 | 26.25 | 02/25/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2642557 | Overtime | 3.25 | 26.25 | 03/04/2019 | Sacramento CA - Drivers |
| 2642557 | Regular | 24.00 | 17.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2642557 | Overtime | 9.00 | 26.25 | 03/11/2019 | Sacramento CA - Drivers |
| 2642557 | Regular | 32.00 | 17.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2642557 | Overtime | 16.00 | 26.25 | 03/18/2019 | Sacramento CA - Drivers |
| 2642557 | Regular | 32.00 | 17.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2642557 | Overtime | 9.00 | 26.25 | 03/25/2019 | Sacramento CA - Drivers |
| 2642557 | Regular | 16.00 | 17.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2642557 | Overtime | 1.25 | 26.25 | 04/01/2019 | Sacramento CA - Drivers |
| Total for 2642557 | | 238.25 | | | |
| 2253483 | Regular | 14.50 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2253483 | Overtime | 1.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2253483 | Regular | 16.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2253483 | Overtime | 2.50 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2253483 | Regular | 8.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2253483 | Regular | 40.00 | 21.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2253483 | Overtime | 11.51 | 31.50 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2253483 | Regular | 8.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2253483 | Overtime | 1.88 | 31.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| Total for 2253483 | | 103.89 | | | |
| 1181065 | Regular | 9.50 | 18.00 | 08/03/2015 | Omaha NE - Drivers |
| 1181065 | Regular | 20.50 | 18.00 | 08/10/2015 | Omaha NE - Drivers |
| 1181065 | Regular | 28.00 | 18.00 | 08/17/2015 | Omaha NE - Drivers |
| Total for 1181065 | | 58.00 | | | |
| 2651352 | Regular | 8.00 | 17.60 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 3.00 | 26.40 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 40.00 | 17.60 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 6.00 | 26.40 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 27.25 | 17.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 11.50 | 26.25 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 2.00 | 18.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 16.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 40.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 40.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 24.00 | 17.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 10.00 | 26.25 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 40.00 | 17.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 9.25 | 26.25 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 34.50 | 17.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 3.50 | 26.25 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 16.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 12.00 | 17.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 8.00 | 17.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 2.25 | 25.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 16.00 | 17.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 24.00 | 17.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 2.50 | 25.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 8.00 | 17.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 16.00 | 17.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 16.00 | 17.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2651352 | Regular | 24.00 | 17.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2651352 | Overtime | 0.75 | 25.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| Total for 2651352 | | 460.50 | | | |
| 2253515 | Regular | 24.00 | 15.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 3.00 | 23.25 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 40.00 | 15.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 3.00 | 23.25 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 40.00 | 15.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 4.00 | 23.25 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 36.50 | 15.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 0.25 | 23.25 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 32.00 | 16.00 | 05/29/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2253515 | Overtime | 0.25 | 24.75 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 24.00 | 16.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 1.00 | 24.75 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 37.50 | 16.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 1.25 | 24.75 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 40.00 | 16.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 1.50 | 24.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 39.00 | 16.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 3.00 | 24.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2253515 | Regular | 16.00 | 16.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2253515 | Overtime | 0.25 | 24.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| Total for 2253515 | | 346.50 | | | |
| 2363000 | Regular | 24.00 | 17.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 2.75 | 26.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 24.00 | 17.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 3.50 | 26.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 37.00 | 17.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 3.75 | 26.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 40.00 | 17.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 4.00 | 26.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 40.00 | 17.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 5.00 | 26.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 36.75 | 17.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 0.50 | 26.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 39.00 | 17.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 5.50 | 26.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 38.50 | 17.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 3.75 | 26.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 39.25 | 17.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 1.75 | 26.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 40.00 | 17.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 7.25 | 26.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 40.00 | 17.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 6.25 | 26.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 40.00 | 17.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 6.75 | 26.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 24.00 | 17.50 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 1.00 | 26.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2363000 | Regular | 32.00 | 17.50 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2363000 | Overtime | 12.50 | 26.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| Total for 2363000 | | 558.75 | | | |
| 1354405 | Regular | 39.75 | 19.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1354405 | Overtime | 5.75 | 28.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| Total for 1354405 | | 45.50 | | | |
| 785549 | Regular | 8.00 | 23.00 | 03/04/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 23.00 | 03/11/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 1.63 | 34.50 | 03/11/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 23.00 | 03/18/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.96 | 34.50 | 03/18/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 8.00 | 23.00 | 03/25/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 0.13 | 34.50 | 03/25/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 2.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 36.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 8.00 | 33.00 | 04/01/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.75 | 33.00 | 04/08/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 22.00 | 04/15/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 6.25 | 33.00 | 04/15/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 11.50 | 33.00 | 04/22/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 11.00 | 33.00 | 04/29/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |

| 785549 | Overtime | 6.00 | 33.00 | 05/13/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 10.00 | 33.00 | 05/13/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.75 | 33.00 | 05/20/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.25 | 33.00 | 05/27/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 6.75 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.50 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 5.25 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 6.00 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 24.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 3.75 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 4.75 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 5.50 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 24.00 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 3.00 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 13.50 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 4.00 | 33.00 | 07/29/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 8.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 16.00 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 1.00 | 33.00 | 08/12/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 23.00 | 20.98 | 11/07/2016 | Sacramento CA - Drivers |
| 785549 | Regular | 8.00 | 20.98 | 11/14/2016 | Sacramento CA - Drivers |
| 785549 | Regular | 34.50 | 20.98 | 11/21/2016 | Sacramento CA - Drivers |
| 785549 | Overtime | 8.50 | 31.47 | 11/21/2016 | Sacramento CA - Drivers |
| 785549 | Regular | 58.50 | 20.98 | 11/28/2016 | Sacramento CA - Drivers |
| 785549 | Regular | 49.00 | 20.98 | 12/05/2016 | Sacramento CA - Drivers |
| 785549 | Regular | 36.00 | 20.98 | 12/12/2016 | Sacramento CA - Drivers |
| 785549 | Regular | 56.00 | 20.98 | 12/19/2016 | Sacramento CA - Drivers |
| 785549 | Regular | 30.50 | 20.98 | 01/02/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 27.50 | 20.98 | 01/16/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 13.00 | 20.98 | 01/23/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 29.50 | 20.98 | 01/30/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 17.00 | 20.98 | 02/06/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 13.75 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 18.00 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 14.50 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 16.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 17.50 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 16.50 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 19.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 14.00 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 13.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 13.50 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 11.50 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 785549 | Overtime | 13.50 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 13.50 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 24.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 12.00 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 16.50 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 12.00 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 13.00 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 24.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 10.50 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 785549 | Overtime | 10.00 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 16.00 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 14.00 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 16.00 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 24.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 02/13/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 10.50 | 28.13 | 02/13/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 02/20/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 4.00 | 28.13 | 02/20/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 02/27/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 6.00 | 28.13 | 02/27/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 03/06/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 7.50 | 28.13 | 03/06/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 16.00 | 18.75 | 03/13/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 5.50 | 28.13 | 03/13/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 03/20/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 7.50 | 28.13 | 03/20/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 03/27/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 8.50 | 28.13 | 03/27/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 04/03/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.00 | 28.13 | 04/03/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 04/10/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 8.00 | 28.13 | 04/10/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 04/17/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 7.50 | 28.13 | 04/17/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 04/24/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 8.50 | 28.13 | 04/24/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 05/01/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 8.00 | 28.13 | 05/01/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 05/08/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 6.00 | 28.13 | 05/08/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 05/15/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 3.50 | 28.13 | 05/15/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 05/22/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 9.50 | 28.13 | 05/22/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 32.00 | 18.75 | 05/29/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 4.50 | 28.13 | 05/29/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 06/05/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 7.00 | 28.13 | 06/05/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 06/12/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 5.50 | 28.13 | 06/12/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 06/19/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 6.00 | 28.13 | 06/19/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 40.00 | 18.75 | 06/26/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 785549 | Overtime | 4.50 | 28.13 | 06/25/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 24.00 | 18.75 | 07/03/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 3.50 | 28.13 | 07/03/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 16.00 | 18.75 | 07/10/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 4.50 | 28.13 | 07/10/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 24.00 | 19.00 | 01/09/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 6.50 | 28.50 | 01/09/2017 | Sacramento CA - Drivers |
| 785549 | Regular | 16.00 | 19.00 | 01/16/2017 | Sacramento CA - Drivers |
| 785549 | Overtime | 3.00 | 28.50 | 01/16/2017 | Sacramento CA - Drivers |
| Total for 785549 | | 3,420.47 | | | |
| 2635334 | Regular | 8.00 | 23.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2635334 | Overtime | 1.50 | 34.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2635334 | Regular | 8.00 | 23.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2635334 | Overtime | 3.50 | 34.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2635334 | Regular | 8.00 | 23.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2635334 | Overtime | 4.00 | 34.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2635334 | Regular | 8.00 | 23.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2635334 | Overtime | 4.00 | 34.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2635334 | Regular | 8.00 | 23.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2635334 | Overtime | 4.00 | 34.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2635334 | Regular | 8.00 | 23.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2635334 | Overtime | 4.00 | 34.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2635334 | Regular | 8.00 | 23.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2635334 | Overtime | 4.00 | 34.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2635334 | Regular | 8.00 | 23.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2635334 | Overtime | 4.00 | 34.50 | 02/04/2019 | Sacramento CA - Drivers |
| Total for 2635334 | | 93.00 | | | |
| 2679169 | Regular | 10.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 39.50 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 0.75 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 50.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 5.00 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 42.50 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 0.50 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 48.75 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 50.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 4.50 | 31.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 50.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 2.00 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 50.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 6.50 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 32.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 4.50 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 5.00 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 2.00 | 31.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 4.00 | 31.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 8.50 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 32.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 9.00 | 31.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 6.50 | 31.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 5.50 | 31.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 7.00 | 31.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 5.00 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 32.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2679169 | Overtime | 3.00 | 31.50 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 4.00 | 31.50 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 13.50 | 31.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 25.00 | 31.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 32.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 3.50 | 31.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 9.50 | 31.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 9.00 | 31.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 32.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 3.00 | 31.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 7.50 | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 12.00 | 31.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 5.00 | 31.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 14.50 | 31.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 2.00 | 31.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 18.00 | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 4.50 | 31.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2679169 | Regular | 8.00 | 22.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2679169 | Overtime | 0.17 | 33.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| Total for 2679169 | | 1,480.67 | | | |
| 2412934 | Regular | 40.00 | 18.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2412934 | Overtime | 2.00 | 27.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2412934 | Regular | 24.00 | 18.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2412934 | Overtime | 2.75 | 27.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2412934 | Regular | 32.00 | 18.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2412934 | Overtime | 0.50 | 27.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2412934 | Regular | 40.00 | 18.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2412934 | Overtime | 0.25 | 27.75 | 12/04/2017 | Sacramento CA - Drivers |
| 2412934 | Regular | 40.00 | 18.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2412934 | Regular | 40.00 | 18.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2412934 | Regular | 32.00 | 18.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2412934 | Regular | 32.00 | 18.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2412934 | Regular | 40.00 | 18.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2412934 | Regular | 24.00 | 18.50 | 01/15/2018 | Sacramento CA - Drivers |
| 2412934 | Regular | 24.00 | 18.50 | 01/22/2018 | Sacramento CA - Drivers |
| Total for 2412934 | | 373.50 | | | |
| 2462219 | Regular | 8.00 | 22.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2462219 | Regular | 32.00 | 25.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2462219 | Overtime | 3.75 | 37.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2462219 | Regular | 32.00 | 25.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2462219 | Overtime | 1.00 | 37.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2462219 | Regular | 31.00 | 23.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2462219 | Overtime | 2.50 | 34.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2462219 | Regular | 32.00 | 23.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2462219 | Overtime | 1.50 | 34.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2462219 | Regular | 5.25 | 23.00 | 02/19/2018 | Sacramento CA - Drivers |
| Total for 2462219 | | 149.00 | | | |
| 899924 | Regular | 5.50 | 15.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| Total for 899924 | | 5.50 | | | |
| 2443688 | Regular | 7.75 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 7.50 | 19.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 16.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 3.75 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2443688 | Regular | 40.00 | 20.00 | | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 8.00 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 32.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 7.00 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 4.75 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 3.25 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 2.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 32.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 2.75 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 32.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 2.90 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 8.54 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 0.65 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 32.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 0.62 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.75 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 13.00 | 31.13 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 6.00 | 20.75 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 5.00 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 1.50 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 6.00 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2443688 | Regular | 24.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2443688 | Overtime | 4.75 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| Total for 2443688 | | 663.71 | | | |
| 1291848 | Regular | 24.00 | 22.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 6.75 | 33.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 23.50 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 0.50 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 30.25 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 2.75 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 16.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 3.75 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 4.25 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 15.25 | 19.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 1.25 | 28.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 4.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 24.00 | 19.50 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 32.00 | 19.50 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 14.25 | 29.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 40.00 | 19.50 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 6.75 | 29.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 32.00 | 19.50 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 10.00 | 29.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 14.25 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1291848 | Overtime | 4.00 | 28.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1291848 | Regular | 15.50 | 21.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| Total for 1291848 | | 365.00 | | | |
| 2390377 | Regular | 16.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2390377 | Overtime | 3.25 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2390377 | Regular | 8.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2390377 | Overtime | 3.50 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| Total for 2390377 | | 30.75 | | | |
| 2154286 | Regular | 24.00 | 21.50 | 02/06/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 2.50 | 32.25 | 02/06/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2154286 | Regular | 8.00 | 21.50 | 02/20/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 1.00 | 32.25 | 02/20/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 16.00 | 21.50 | 02/27/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 3.00 | 32.25 | 02/27/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 16.00 | 21.50 | 03/06/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 3.00 | 32.25 | 03/06/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 16.00 | 21.50 | 03/13/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 3.00 | 32.25 | 03/13/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 32.00 | 21.50 | 04/03/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 8.00 | 32.25 | 04/03/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 8.00 | 21.50 | 04/10/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 2.00 | 32.25 | 04/10/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 8.00 | 21.50 | 04/17/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 2.50 | 32.25 | 04/17/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 32.00 | 21.50 | 04/24/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 8.00 | 32.25 | 04/24/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 16.00 | 21.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 3.50 | 32.25 | 05/01/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 40.00 | 21.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 8.50 | 32.25 | 05/08/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 20.00 | 23.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 5.50 | 35.25 | 05/15/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 8.00 | 23.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 3.00 | 35.25 | 08/07/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 32.00 | 23.50 | 08/14/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 8.00 | 35.25 | 08/14/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 30.50 | 23.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 6.00 | 35.25 | 08/21/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 38.00 | 23.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 11.00 | 35.25 | 08/28/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 30.00 | 23.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 6.00 | 35.25 | 09/04/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 39.00 | 23.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 10.50 | 35.25 | 09/11/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 30.00 | 23.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 8.00 | 35.25 | 09/18/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 32.00 | 23.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 14.00 | 35.25 | 09/25/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 32.00 | 23.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 10.00 | 35.25 | 10/02/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 32.00 | 23.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 13.00 | 35.25 | 10/09/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 36.00 | 23.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 10.00 | 35.25 | 10/16/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 8.00 | 23.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 1.50 | 35.25 | 10/23/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 12.00 | 20.92 | 02/06/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 23.50 | 20.92 | 02/13/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 9.75 | 20.92 | 02/20/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 21.50 | 20.92 | 03/06/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 9.50 | 20.92 | 03/13/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 9.50 | 20.92 | 03/20/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 9.25 | 20.92 | 03/27/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 23.50 | 20.92 | 04/10/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 9.00 | 20.92 | 04/17/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 47.25 | 20.92 | 04/24/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 30.00 | 20.92 | 05/01/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 25.50 | 20.92 | 05/08/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 27.50 | 20.92 | 05/15/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 44.25 | 20.92 | 05/22/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 56.50 | 20.92 | 05/29/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 64.25 | 20.92 | 06/05/2017 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2154286 | Regular | 53.50 | 20.92 | 06/19/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 62.75 | 20.92 | 06/26/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 62.75 | 20.92 | 07/03/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 10.25 | 20.92 | 07/10/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 29.75 | 20.92 | 07/17/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 30.75 | 20.92 | 07/17/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 14.00 | 23.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2154286 | Regular | 10.00 | 23.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2154286 | Overtime | 1.50 | 34.50 | 04/17/2017 | Sacramento CA - Drivers |
| Total for 2154286 | | 1,440.50 | | | |
| 698796 | Regular | 31.50 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.50 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.00 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.50 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 40.25 | 20.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 14.00 | 30.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 40.00 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 18.75 | 30.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 6.00 | 30.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 30.25 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 6.00 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 6.25 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.50 | 30.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 8.50 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 8.00 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 6.25 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 6.00 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.00 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 8.00 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 8.25 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 27.50 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.75 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 40.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 10.75 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.00 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.00 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.75 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 1.00 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 7.75 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 6.75 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.25 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.50 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 698796 | Regular | 40.00 | 20.00 | 02/08/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 3.50 | 30.00 | 02/08/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 02/15/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 4.50 | 30.00 | 02/15/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 02/22/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 5.50 | 30.00 | 02/22/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 16.00 | 20.00 | 02/29/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 3.50 | 30.00 | 02/29/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 03/07/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 2.25 | 30.00 | 03/07/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 31.50 | 20.00 | 03/14/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 1.00 | 30.00 | 03/14/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 2.50 | 30.00 | 03/21/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 7.75 | 20.00 | 04/04/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 9.75 | 30.00 | 04/11/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 29.50 | 20.00 | 04/18/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 4.00 | 30.00 | 04/18/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.00 | 04/25/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 6.50 | 30.00 | 04/25/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 24.00 | 20.00 | 05/09/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 5.75 | 30.00 | 05/09/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 05/16/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 1.75 | 30.38 | 05/16/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 39.75 | 20.25 | 05/23/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 7.00 | 30.38 | 05/23/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 05/30/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 18.25 | 30.38 | 05/30/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 23.75 | 20.25 | 06/06/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 3.75 | 30.38 | 06/06/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 06/13/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 11.50 | 30.38 | 06/13/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 06/20/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 12.25 | 30.38 | 06/20/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 06/27/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 9.00 | 30.38 | 06/27/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 07/04/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 5.25 | 30.38 | 07/04/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 07/11/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 17.00 | 30.38 | 07/11/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 07/18/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 14.25 | 30.38 | 07/18/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 07/25/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 6.50 | 30.38 | 07/25/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 25.50 | 20.25 | 08/01/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 4.25 | 30.38 | 08/01/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 38.75 | 20.25 | 08/08/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 5.50 | 30.38 | 08/08/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 08/15/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 8.00 | 30.38 | 08/15/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 38.50 | 20.25 | 08/22/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 5.50 | 30.38 | 08/22/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 08/29/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 6.00 | 30.38 | 08/29/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 16.00 | 20.25 | 09/05/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 3.75 | 30.38 | 09/05/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 6.50 | 20.25 | 09/12/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 09/19/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 12.50 | 30.38 | 09/19/2016 | Los Angeles CA | West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 09/26/2016 | Los Angeles CA | West - Drivers |
| 698796 | Overtime | 8.25 | 30.38 | 09/26/2016 | Los Angeles CA | West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 698796 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 10.50 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 6.50 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 37.50 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 12.50 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 30.50 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 1.50 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 7.50 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.50 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 31.50 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.00 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 30.75 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.00 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.00 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 9.75 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.75 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 1.50 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 698796 | Regular | 31.50 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 2.25 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.00 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.75 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.00 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 30.25 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 2.00 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.25 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 2.75 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 23.50 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 1.00 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 2.50 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 1.75 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.25 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 3.50 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 29.75 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 2.00 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 4.00 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 32.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 5.00 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 23.50 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 16.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 2.00 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 24.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 698796 | Overtime | 2.00 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 698796 | Regular | 16.00 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| Total for 698796 | | 3,250.50 | | | |
| 2353816 | Regular | 32.00 | 22.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2353816 | Overtime | 8.50 | 33.75 | 08/07/2017 | Sacramento CA - Drivers |
| 2353816 | Regular | 40.00 | 22.50 | 08/14/2017 | Sacramento CA - Drivers |
| 2353816 | Overtime | 8.50 | 33.75 | 08/14/2017 | Sacramento CA - Drivers |
| 2353816 | Regular | 32.00 | 22.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2353816 | Overtime | 8.50 | 33.75 | 08/21/2017 | Sacramento CA - Drivers |
| 2353816 | Regular | 40.00 | 22.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2353816 | Overtime | 9.00 | 33.75 | 08/28/2017 | Sacramento CA - Drivers |
| 2353816 | Regular | 8.00 | 22.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2353816 | Overtime | 1.00 | 33.75 | 09/04/2017 | Sacramento CA - Drivers |
| 2353816 | Regular | 32.00 | 22.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2353816 | Overtime | 6.50 | 33.75 | 09/11/2017 | Sacramento CA - Drivers |
| 2353816 | Regular | 16.00 | 22.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2353816 | Overtime | 4.00 | 33.75 | 09/25/2017 | Sacramento CA - Drivers |
| Total for 2353816 | | 246.00 | | | |
| 2836428 | Regular | 8.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2836428 | Regular | 16.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2836428 | Overtime | 8.00 | 33.00 | 08/26/2019 | Sacramento CA - Drivers |
| Total for 2836428 | | 32.00 | | | |
| 2701806 | Regular | 16.00 | 26.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2701806 | Overtime | 1.75 | 39.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2701806 | Regular | 8.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2701806 | Overtime | 1.00 | 39.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| Total for 2701806 | | 26.75 | | | |
| 2439601 | Regular | 23.50 | 19.75 | 01/01/2018 | Sacramento CA - Drivers |
| 2439601 | Overtime | 6.50 | 29.63 | 01/01/2018 | Sacramento CA - Drivers |
| 2439601 | Regular | 38.25 | 19.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2439601 | Overtime | 4.75 | 29.63 | 01/08/2018 | Sacramento CA - Drivers |
| 2439601 | Regular | 30.00 | 19.75 | 01/15/2018 | Sacramento CA - Drivers |
| 2439601 | Overtime | 2.00 | 29.63 | 01/15/2018 | Sacramento CA - Drivers |
| Total for 2439601 | | 105.00 | | | |
| 2655603 | Regular | 8.00 | 22.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2655603 | Overtime | 1.00 | 33.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2655603 | Regular | 48.00 | 22.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2655603 | Regular | 40.00 | 22.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2655603 | Regular | 24.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2655603 | Regular | 32.00 | 22.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2655603 | Overtime | 8.00 | 33.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2655603 | Regular | 32.00 | 22.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2655603 | Regular | 40.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2655603 | Regular | 40.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2655603 | Regular | 40.00 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2655603 | Regular | 40.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2655603 | Regular | 11.25 | 22.00 | 02/18/2019 | Sacramento CA - Drivers |
| Total for 2655603 | | 364.25 | | | |
| 2660947 | Regular | 4.83 | 21.85 | 12/10/2018 | Los Angeles CA East - Drivers |
| Total for 2660947 | | 4.83 | | | |
| 1435363 | Regular | 16.00 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1435363 | Overtime | 5.00 | 24.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1435363 | Regular | 8.00 | 16.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1435363 | Overtime | 0.75 | 24.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1435363 | Regular | 14.50 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| Total for 1435363 | | 44.25 | | | |
| 2140587 | Regular | 8.00 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 9.75 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 11.00 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |

| 2140587 | Regular | 24.00 | 20.00 | | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 11.25 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 11.00 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.25 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.75 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.50 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 9.75 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.50 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 11.00 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.00 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 9.75 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.50 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.75 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.50 | 30.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.00 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.75 | 30.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 23.50 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 3.00 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 23.50 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.75 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.75 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 26.00 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.25 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 2.50 | 30.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 23.00 | 20.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 3.50 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 3.25 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 1.75 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.25 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.50 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.25 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.50 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |

| 2140587 | Overtime | 8.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 8.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 2.00 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.25 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.25 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.75 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.00 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.00 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 14.25 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 9.50 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.00 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.25 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.50 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.75 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 20.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 21.00 | 30.38 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.50 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 3.75 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.25 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.25 | 30.38 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.25 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.00 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.25 | 30.38 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 8.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 1.00 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.25 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.25 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.00 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.00 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.00 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.38 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.00 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 3.00 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.80 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.25 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |

| 2140587 | Regular | 32.00 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.75 | 30.38 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 3.75 | 30.38 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.75 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.50 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.25 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.00 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.50 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.25 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.50 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.00 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.00 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.00 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 16.25 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 31.75 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.75 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 31.50 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.50 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 15.25 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 28.50 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 14.50 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 15.75 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.25 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.00 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 15.00 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 38.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 14.00 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 11.50 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 16.00 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 14.25 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 16.00 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 20.00 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 14.25 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2140587 | Regular | 23.25 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.75 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 15.00 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 11.75 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.25 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.25 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 31.50 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.00 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.25 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 18.75 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.75 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 16.00 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 15.25 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 15.75 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.50 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 12.75 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.25 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 8.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 0.50 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 8.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 2.75 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.00 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 31.50 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 28.75 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 8.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.75 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 13.25 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.25 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 24.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.75 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 10.50 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 3.75 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 23.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 0.25 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.50 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 22.25 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 0.75 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 21.25 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 9.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 20.75 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2140587 | Overtime | 3.75 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 32.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 19.25 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 31.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 2.00 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 22.25 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.25 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 14.75 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 5.25 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 7.25 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 16.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 2.25 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 26.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 6.50 | 33.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 15.00 | 19.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2140587 | Overtime | 4.00 | 29.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 4.00 | 19.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 9.00 | 19.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2140587 | Regular | 4.00 | 19.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| Total for 2140587 | | 5,024.05 | | | |
| 1281611 | Regular | 32.00 | 18.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1281611 | Overtime | 0.50 | 27.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1281611 | Regular | 40.00 | 18.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1281611 | Overtime | 7.50 | 27.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1281611 | Regular | 42.75 | 18.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1281611 | Overtime | -6.50 | 27.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| Total for 1281611 | | 116.25 | | | |
| 755537 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 27.25 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 27.50 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 38.50 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 15.75 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 22.50 | 28.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 22.25 | 28.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 14.00 | 28.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 14.00 | 28.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 32.00 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 12.50 | 28.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 15.50 | 28.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 15.00 | 28.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 15.75 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 755537 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 755537 | Overtime | 9.75 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| Total for 755537 | | 674.25 | | | |
| 1147838 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 27.00 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 32.00 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 28.50 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 26.00 | 28.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 20.50 | 28.50 | 08/31/2015 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1147838 | Regular | 40.00 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 13.25 | 28.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 20.75 | 28.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 21.25 | 28.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 19.25 | 28.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 22.25 | 28.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 19.00 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1147838 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1147838 | Overtime | 16.00 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| Total for 1147838 | | 737.75 | | | |
| 1441397 | Regular | 30.50 | 19.50 | 07/24/2017 | Phoenix AZ - Drivers |
| 1441397 | Overtime | 6.75 | 29.25 | 07/24/2017 | Phoenix AZ - Drivers |
| 1441397 | Regular | 24.00 | 19.50 | 07/31/2017 | Phoenix AZ - Drivers |
| 1441397 | Overtime | 4.50 | 29.25 | 07/31/2017 | Phoenix AZ - Drivers |
| 1441397 | Regular | 7.00 | 20.00 | 08/07/2017 | Phoenix AZ - Drivers |
| Total for 1441397 | | 72.75 | | | |
| 881500 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 29.75 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 881500 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 33.25 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 881500 | Regular | 16.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 4.50 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 881500 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 25.25 | 28.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 881500 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 18.25 | 28.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 881500 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 23.25 | 28.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 881500 | Regular | 32.00 | 19.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 14.25 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 881500 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 881500 | Overtime | 17.00 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| Total for 881500 | | 453.50 | | | |
| 1148108 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 35.25 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 30.50 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 28.00 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 26.75 | 28.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 21.00 | 28.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 14.25 | 28.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 22.25 | 28.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 27.25 | 28.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 19.25 | 28.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 22.00 | 28.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 19.50 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1148108 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1148108 | Overtime | 16.50 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| Total for 1148108 | | 754.50 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2170144 | Regular | 32.00 | 18.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.75 | 27.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 18.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 3.75 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.50 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 1.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 11.00 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 10.00 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 8.50 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 3.50 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 20.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 8.00 | 30.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 5.25 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.50 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.75 | 30.75 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 3.00 | 30.75 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 20.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.75 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 1.50 | 30.75 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 12.00 | 30.75 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.75 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 11.00 | 30.75 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 20.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.75 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 12.00 | 20.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.75 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 8.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 17.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 7.00 | 26.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 17.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 26.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 12.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.00 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 3.50 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 4.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 1.50 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 7.25 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 20.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.75 | 06/18/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2170144 | Regular | 8.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.00 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 11.50 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 5.00 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 6.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 11.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 39.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 3.75 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 39.50 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.00 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.75 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 24.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 6.50 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 6.00 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 38.50 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 1.00 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 37.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 3.00 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.25 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 4.25 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 6.50 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 20.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 13.00 | 30.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 1.25 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 1.50 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 35.50 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 12.00 | 19.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 19.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 14.00 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.00 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 17.50 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 20.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.00 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 8.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 2.00 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 32.00 | 19.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 13.50 | 28.50 | 09/11/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2170144 | Regular | 40.00 | 19.00 | 10/15/2017 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 7.00 | 28.50 | 10/15/2017 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 20.00 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 8.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 1.00 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2170144 | Regular | 16.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2170144 | Overtime | 8.00 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| Total for 2170144 | | 1,931.00 | | | |
| 933239 | Regular | 38.25 | 18.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 13.75 | 27.75 | 08/03/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 37.50 | 18.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 7.50 | 27.75 | 08/10/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 40.00 | 18.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 10.50 | 27.75 | 08/17/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 40.50 | 20.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 2.75 | 30.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 40.00 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 12.75 | 30.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 24.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 9.00 | 30.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 38.50 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 13.00 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 40.00 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 16.25 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 34.00 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 11.75 | 30.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 6.75 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 39.50 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 16.50 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 32.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 13.00 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 933239 | Regular | 32.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 933239 | Overtime | 11.25 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| Total for 933239 | | 613.00 | | | |
| 1248960 | Regular | 4.50 | 20.00 | 01/11/2016 | Sacramento CA - Drivers |
| 1248960 | Regular | 3.75 | 20.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1248960 | Regular | 6.50 | 21.00 | 01/18/2016 | Sacramento CA - Drivers |
| 1248960 | Regular | 16.25 | 21.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1248960 | Regular | 7.00 | 21.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1248960 | Regular | 11.00 | 21.00 | 02/22/2016 | Sacramento CA - Drivers |
| Total for 1248960 | | 49.00 | | | |
| 1260509 | Regular | 40.00 | 19.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 3.00 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.25 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.00 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 9.25 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 13.75 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 12.75 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.00 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 9.00 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 9.75 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1260509 | Regular | 32.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.75 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.50 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.50 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 5.75 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 2.50 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 5.25 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 2.25 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 37.50 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.00 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 8.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 0.50 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.25 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 16.75 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 38.50 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 19.25 | 30.38 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 35.50 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.25 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.25 | 30.38 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 17.75 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 39.00 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.00 | 30.38 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 5.00 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 41.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 10.75 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.00 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 17.00 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 17.00 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 10.50 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 15.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 38.50 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.50 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 15.25 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 20.50 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 13.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 39.75 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.00 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.50 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.50 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |

| 1260509 | Regular | 32.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 3.50 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 3.75 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.00 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 39.75 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 9.50 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 11.75 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 39.75 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 3.25 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 17.00 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.00 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 15.50 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 18.50 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.25 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.75 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.50 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 5.50 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.75 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 16.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.75 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.50 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 17.50 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 3.25 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 5.75 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 9.75 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.00 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 11.00 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.50 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 18.50 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.50 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.50 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 7.50 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.00 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 5.00 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 6.00 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |

| 1260509 | Overtime | 4.25 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
|---------|----------|------|-------|------------|-------------------------------|
| 1260509 | Regular | 32.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 14.25 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 24.00 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 3.00 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 16.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 2.50 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 1.00 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 0.75 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 0.50 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 0.25 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 1.50 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 9.25 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 15.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 23.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 8.50 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 25.50 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 13.75 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 15.00 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 12.50 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 11.75 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 8.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1260509 | Overtime | 4.00 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1260509 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| Total for 1260509 | | 4,061.50 | | | |
| 868221 | Regular | 21.50 | 20.50 | 05/09/2016 | Sacramento CA - Drivers |
| 868221 | Regular | 49.00 | 20.50 | 05/16/2016 | Sacramento CA - Drivers |
| 868221 | Regular | 43.00 | 20.50 | 05/23/2016 | Sacramento CA - Drivers |
| 868221 | Overtime | 2.00 | 30.75 | 05/23/2016 | Sacramento CA - Drivers |
| 868221 | Regular | 32.00 | 20.50 | 05/30/2016 | Sacramento CA - Drivers |
| 868221 | Overtime | 8.50 | 30.75 | 05/30/2016 | Sacramento CA - Drivers |
| 868221 | Regular | 42.00 | 20.50 | 06/06/2016 | Sacramento CA - Drivers |
| 868221 | Regular | 16.00 | 20.50 | 06/13/2016 | Sacramento CA - Drivers |
| Total for 868221 | | 214.00 | | | |
| 820420 | Regular | 6.75 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 820420 | Regular | 40.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 820420 | Overtime | 11.00 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| Total for 820420 | | 57.75 | | | |
| 1365244 | Regular | 39.75 | 19.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1365244 | Overtime | 5.50 | 28.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1365244 | Overtime | 11.50 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 56.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 64.75 | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 63.25 | 20.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 61.50 | 20.00 | 11/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1365244 | Regular | 44.75 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 56.00 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 54.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 53.25 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 39.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1365244 | Regular | 18.50 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| Total for 1365244 | | 610.75 | | | |
| 1311873 | Regular | 32.00 | 26.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 10.50 | 39.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 32.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 7.25 | 39.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 39.00 | 21.50 | 04/18/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 9.00 | 32.25 | 04/18/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 40.00 | 21.50 | 04/25/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 16.50 | 32.25 | 04/25/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 37.75 | 21.50 | 05/02/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 3.00 | 32.25 | 05/02/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 40.00 | 21.50 | 05/09/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 14.75 | 32.25 | 05/09/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 19.75 | 21.50 | 05/16/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 2.00 | 32.25 | 05/16/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 40.00 | 21.50 | 05/23/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 9.00 | 32.25 | 05/23/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 23.00 | 21.50 | 05/30/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 3.75 | 32.25 | 05/30/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 13.25 | 21.50 | 06/06/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 27.75 | 21.50 | 06/20/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 1.50 | 32.25 | 06/20/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 28.50 | 21.50 | 06/27/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 1.75 | 32.25 | 06/27/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 28.00 | 21.50 | 07/04/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 5.50 | 32.25 | 07/04/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 38.00 | 21.50 | 07/11/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 3.75 | 32.25 | 07/11/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 39.00 | 21.50 | 07/18/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 4.25 | 32.25 | 07/18/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 30.00 | 21.50 | 07/25/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 1.25 | 32.25 | 07/25/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 27.75 | 21.50 | 08/01/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 2.00 | 32.25 | 08/01/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 13.50 | 21.50 | 08/08/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 21.25 | 21.50 | 08/15/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 39.00 | 21.50 | 08/22/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 11.25 | 32.25 | 08/22/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 40.00 | 21.50 | 08/29/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 7.00 | 32.25 | 08/29/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 30.75 | 21.50 | 09/05/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 3.50 | 32.25 | 09/05/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 32.00 | 21.50 | 09/12/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 5.00 | 32.25 | 09/12/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 31.50 | 21.50 | 09/19/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 4.50 | 32.25 | 09/19/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 31.00 | 21.50 | 09/26/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 8.25 | 32.25 | 09/26/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 22.50 | 21.50 | 10/03/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 2.25 | 32.25 | 10/03/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 16.00 | 21.50 | 12/26/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 6.75 | 32.25 | 12/26/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 29.75 | 21.50 | 01/02/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 6.50 | 32.25 | 01/02/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 32.00 | 21.50 | 01/09/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 11.25 | 32.25 | 01/09/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 14.00 | 21.50 | 01/16/2017 | zz - San Francisco CA - Drivers |

| 1311873 | Overtime | 8.50 | 32.25 | 01/23/2017 | zz - San Francisco CA - Drivers |
|---|---|---|---|---|---|
| 1311873 | Regular | 32.00 | 21.50 | 01/23/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 13.75 | 32.25 | 01/23/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 40.00 | 21.50 | 01/30/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 10.75 | 32.25 | 01/30/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 32.00 | 21.50 | 02/06/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 6.25 | 32.25 | 02/06/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 8.00 | 21.50 | 02/13/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 0.50 | 32.25 | 02/13/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 29.00 | 22.00 | 02/27/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 38.50 | 22.00 | 03/06/2017 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 10.50 | 20.92 | 10/03/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 23.50 | 20.92 | 10/10/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 33.80 | 20.92 | 10/17/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 13.50 | 20.92 | 10/24/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 48.75 | 20.92 | 10/31/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 44.25 | 20.92 | 11/07/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 54.50 | 20.92 | 11/14/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 42.25 | 21.85 | 11/21/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Overtime | 4.50 | 31.38 | 11/21/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 61.50 | 21.85 | 11/28/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 57.75 | 21.85 | 12/05/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 64.50 | 21.85 | 12/12/2016 | zz - San Francisco CA - Drivers |
| 1311873 | Regular | 31.75 | 21.85 | 12/19/2016 | zz - San Francisco CA - Drivers |
| Total for 1311873 | | 1,753.30 | | | |
| 2680097 | Regular | 40.00 | 20.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2680097 | Overtime | 1.00 | 30.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| Total for 2680097 | | 41.00 | | | |
| 2581426 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2581426 | Overtime | 3.00 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2581426 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2581426 | Overtime | 8.00 | 31.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2581426 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2581426 | Overtime | 5.00 | 31.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2581426 | Regular | 23.25 | 21.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2581426 | Overtime | 2.00 | 31.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| Total for 2581426 | | 161.25 | | | |
| 2467571 | Regular | 32.00 | 17.60 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 8.00 | 26.40 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 10.00 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.60 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 13.00 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 8.00 | 17.60 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 2.00 | 26.40 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.60 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 11.50 | 26.40 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.60 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 11.50 | 26.40 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.60 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 14.00 | 26.40 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.60 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 11.00 | 26.40 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.60 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 11.00 | 26.40 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 40.00 | 17.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 6.50 | 25.50 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 16.00 | 25.50 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 32.00 | 17.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 16.00 | 25.50 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2467571 | Regular | 16.00 | 17.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2467571 | Overtime | 2.50 | 25.50 | 05/28/2018 | Los Angeles CA West - Drivers |

| 2467571 | Regular | 4.00 | | | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| Total for 2467571 | | 521.00 | | | |
| 802357 | Regular | 9.75 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 802357 | Regular | 7.50 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| Total for 802357 | | 17.25 | | | |
| 2189105 | Regular | 20.00 | 19.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 2.00 | 28.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 18.00 | 19.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 38.50 | 19.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 2.00 | 28.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 16.00 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 3.50 | 28.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 11.50 | 3.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 17.50 | 3.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 24.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 12.00 | 28.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 18.00 | 28.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 18.00 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 7.00 | 28.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 13.50 | 28.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 9.00 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 15.50 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 13.50 | 28.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 16.00 | 28.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 16.00 | 28.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 17.00 | 28.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2189105 | Regular | 32.00 | 19.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2189105 | Overtime | 11.00 | 28.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| Total for 2189105 | | 823.50 | | | |
| 1318662 | Regular | 36.50 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1318662 | Overtime | 11.00 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1318662 | Regular | 40.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1318662 | Overtime | 11.50 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1318662 | Regular | 15.50 | 16.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1318662 | Overtime | 3.00 | 24.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1318662 | Regular | 8.50 | 16.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1318662 | Regular | 31.25 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1318662 | Overtime | 10.50 | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1318662 | Regular | 8.00 | 16.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1318662 | Overtime | 1.25 | 24.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| Total for 1318662 | | 177.00 | | | |
| 1194298 | Regular | 72.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1194298 | Overtime | 38.00 | 24.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| Total for 1194298 | | 110.00 | | | |
| 1190605 | Regular | 57.50 | 19.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1190605 | Overtime | 5.00 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1190605 | Regular | 47.00 | 20.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1190605 | Overtime | 8.50 | 30.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1190605 | Regular | 32.00 | 20.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| Total for 1190605 | | 150.00 | | | |
| 1430787 | Regular | 32.00 | 17.60 | 10/16/2017 | Los Angeles CA West - Drivers |

| 1430787 | Regular | 32.00 | 17.60 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 14.50 | 26.40 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 17.60 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 16.00 | 26.40 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 17.60 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 13.00 | 26.40 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 17.60 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 15.00 | 26.40 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 16.00 | 17.60 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.00 | 26.40 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 12.00 | 24.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 36.00 | 16.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 36.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.00 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.00 | 24.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.50 | 24.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.00 | 24.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 4.00 | 24.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 29.00 | 16.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 4.50 | 24.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 14.00 | 24.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 46.25 | 16.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 17.50 | 24.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 14.50 | 24.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 38.50 | 16.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 14.00 | 24.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 7.00 | 24.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.00 | 24.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 7.00 | 24.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 4.00 | 24.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 14.50 | 24.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 10.50 | 24.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 14.50 | 24.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 18.00 | 24.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 15.50 | 24.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.50 | 24.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 7.00 | 24.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 7.50 | 24.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 7.00 | 24.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 5.50 | 24.00 | 05/29/2017 | Los Angeles CA West - Drivers |

| 1430787 | Regular | 40.00 | 16.00 | 06/05/2017 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1430787 | Overtime | 10.50 | 24.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 38.50 | 16.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 6.00 | 24.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 7.50 | 24.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 15.50 | 24.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 24.00 | 16.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 5.50 | 24.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 13.00 | 24.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 5.00 | 24.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 16.00 | 16.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 2.00 | 24.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 25.50 | 24.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 15.00 | 24.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 10.00 | 24.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 8.00 | 24.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 10.00 | 24.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 32.00 | 16.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 7.00 | 24.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 38.00 | 16.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 1.00 | 24.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 10.00 | 24.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 40.00 | 16.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1430787 | Overtime | 10.50 | 24.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 8.00 | 16.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1430787 | Regular | 6.00 | 18.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| Total for 1430787 | | 2,315.25 | | | |
| 786627 | Regular | 40.00 | 18.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 10.50 | 27.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 18.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 15.50 | 27.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 18.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 13.00 | 27.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 22.50 | 28.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 15.00 | 28.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 9.25 | 28.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 11.25 | 28.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 10.50 | 28.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 9.00 | 28.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 12.50 | 28.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 31.00 | 19.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 1.25 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 786627 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 786627 | Overtime | 6.25 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| Total for 786627 | | 599.50 | | | |
| 2781478 | Regular | 16.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2781478 | Overtime | 6.00 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2781478 | Regular | 40.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2781478 | Overtime | 12.00 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2781478 | Regular | 40.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2781478 | Overtime | 11.80 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2781478 | Regular | 30.00 | 40.22 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2781478 | Overtime | 6.25 | 60.33 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2781478 | Regular | 16.00 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2781478 | Overtime | 2.75 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| Total for 2781478 | | 180.80 | | | |
| 1286281 | Regular | 16.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 6.00 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 11.50 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 40.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 12.25 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 40.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 13.50 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 31.50 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 8.50 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 38.75 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 12.25 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 31.50 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 8.25 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 13.00 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 24.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 6.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 24.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 7.75 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 7.25 | 30.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1286281 | Regular | 16.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 6.00 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 16.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 4.00 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 13.75 | 37.07 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 12.50 | 21.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 32.00 | 21.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 5.75 | 31.50 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 35.25 | 21.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1286281 | Overtime | 3.00 | 31.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1286281 | Regular | 13.75 | 21.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| Total for 1286281 | | 598.00 | | | |
| 1258927 | Regular | 7.25 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| Total for 1258927 | | 7.25 | | | |
| 729890 | Regular | 8.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 729890 | Overtime | 2.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| Total for 729890 | | 10.00 | | | |
| 2373540 | Regular | 4.00 | 19.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 16.00 | 39.17 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 4.50 | 58.76 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 32.00 | 39.17 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 7.00 | 58.76 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 32.00 | 39.17 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 6.75 | 58.76 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 32.00 | 39.17 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 10.75 | 58.76 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 40.00 | 39.17 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 13.25 | 58.76 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 18.00 | 39.17 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 4.25 | 58.76 | 10/09/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2373540 | Regular | 16.00 | 39.17 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 5.25 | 58.76 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 24.00 | 39.17 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 11.00 | 58.76 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 32.00 | 39.17 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 8.00 | 58.76 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 35.75 | 39.17 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 4.75 | 58.76 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 32.00 | 39.17 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 6.75 | 58.76 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 34.50 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 7.75 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 36.00 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 5.75 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 7.50 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.25 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.75 | 58.76 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 38.75 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 7.75 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 22.75 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 40.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 18.50 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.25 | 58.76 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 3.25 | 58.76 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 5.50 | 39.17 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 31.50 | 39.17 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 7.75 | 58.76 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 32.00 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 10.25 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 17.25 | 39.17 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.75 | 58.76 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 15.50 | 39.17 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 2.50 | 58.76 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 2.00 | 58.76 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 16.00 | 39.17 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 3.00 | 58.76 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 2.00 | 58.76 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.00 | 58.76 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 0.75 | 58.76 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 28.00 | 39.17 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 4.75 | 58.76 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 10.75 | 39.17 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.00 | 58.76 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.50 | 58.76 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 22.00 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 5.75 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 32.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 5.75 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 24.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 6.50 | 60.33 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 39.50 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 8.25 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2373540 | Overtime | 2.50 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 38.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 13.30 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 21.00 | 40.22 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 3.50 | 60.33 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 41.22 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.00 | 61.83 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 8.00 | 41.22 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 1.00 | 61.83 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2373540 | Regular | 16.00 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2373540 | Overtime | 5.75 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| Total for 2373540 | | 1,215.30 | | | |
| 837786 | Regular | 20.25 | 21.21 | 10/15/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 12.00 | 21.21 | 10/22/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 52.50 | 21.21 | 10/29/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 16.00 | 21.21 | 11/05/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 18.50 | 20.98 | 11/12/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 6.50 | 21.21 | 07/29/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 12.00 | 22.11 | 10/08/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 11.50 | 22.11 | 10/15/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 26.00 | 22.11 | 10/22/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 23.00 | 22.11 | 11/12/2018 | Sacramento CA - Drivers |
| 837786 | Regular | 8.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 837786 | Overtime | 3.50 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 8.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 8.00 | 23.00 | 07/22/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 8.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 837786 | Overtime | 3.50 | 33.00 | 07/29/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 24.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 40.50 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 40.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 40.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 837786 | Regular | 24.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 837786 | | 405.75 | | | |
| 2658891 | Regular | 8.00 | 26.00 | 12/17/2018 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 1.50 | 39.00 | 12/17/2018 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 24.00 | 26.00 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 3.00 | 39.00 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 3.00 | 39.00 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 2.50 | 39.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 3.75 | 39.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 1.50 | 39.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 4.50 | 39.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 4.00 | 39.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 5.50 | 39.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 5.50 | 39.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 02/25/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 2.00 | 39.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 1.50 | 39.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 4.50 | 39.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |

| 2658891 | Regular | 40.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 2.50 | 39.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 0.50 | 39.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 4.75 | 39.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 1.00 | 39.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 0.50 | 39.00 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 0.25 | 39.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 05/13/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 2.00 | 39.00 | 05/13/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 05/20/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 05/27/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 4.75 | 39.00 | 05/27/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 06/03/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 7.25 | 39.00 | 06/03/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 06/10/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 5.25 | 39.00 | 06/10/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 06/17/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 6.00 | 39.00 | 06/17/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 06/24/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 7.37 | 39.00 | 06/24/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 07/01/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 3.29 | 39.00 | 07/01/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 07/08/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 5.25 | 39.00 | 07/08/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 07/15/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 6.25 | 39.00 | 07/15/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 07/22/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 5.25 | 39.00 | 07/22/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 07/29/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 6.25 | 39.00 | 07/29/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 40.00 | 26.00 | 08/05/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 2.75 | 39.00 | 08/05/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 08/12/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 8.00 | 39.00 | 08/12/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 08/19/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 5.25 | 39.00 | 08/19/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 32.00 | 26.00 | 08/26/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 8.75 | 39.00 | 08/26/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Regular | 16.00 | 26.00 | 09/02/2019 | zz - San Francisco CA - Drivers |
| 2658891 | Overtime | 0.50 | 39.00 | 09/02/2019 | zz - San Francisco CA - Drivers |
| Total for 2658891 | | 1,490.41 | | | |
| 1250669 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.00 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.00 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.75 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.00 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.00 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.50 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 23.50 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.25 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.25 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |

| 1250669 | Regular | 40.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.25 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.00 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.00 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 38.75 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.00 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.75 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.00 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 25.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.75 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.00 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 31.75 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.50 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.25 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 14.50 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.75 | 30.38 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.00 | 20.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.25 | 30.38 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 20.00 | 30.38 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.75 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 8.00 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 1.75 | 30.38 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.25 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.75 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.75 | 30.38 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 38.25 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.25 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.50 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.75 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.25 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.00 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.50 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.50 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 38.50 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.25 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.75 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.75 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |

| 1250669 | Regular | 32.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.50 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.00 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.50 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.25 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 2.25 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.75 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.00 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.00 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.75 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 31.25 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.50 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 16.25 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.50 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.50 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.75 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.75 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.25 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.00 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.00 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.75 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 16.75 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.25 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.00 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.25 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.25 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.50 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.75 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.25 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1250669 | Regular | 32.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.00 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 36.75 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.50 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.00 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.50 | 30.38 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.50 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 30.75 | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.50 | 30.38 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 30.38 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.50 | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.25 | 30.38 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 15.75 | 30.38 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 30.38 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 30.38 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.75 | 30.38 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.75 | 30.38 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.50 | 30.38 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.50 | 30.38 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 16.75 | 30.38 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 15.00 | 30.38 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 30.38 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 15.00 | 30.38 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.50 | 30.38 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.25 | 30.38 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.75 | 30.38 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 36.50 | 20.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.25 | 30.38 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 16.00 | 20.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 30.38 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.75 | 30.38 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 19.80 | 30.38 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.00 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.75 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.00 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1250669 | Overtime | 12.75 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.00 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.25 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 20.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 30.38 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 16.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.75 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.25 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.25 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 37.75 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.75 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.00 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 16.00 | 20.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.75 | 30.38 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 31.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.00 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 16.00 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.25 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.25 | 30.38 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 30.38 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.00 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.00 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 23.75 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.00 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 5.50 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.00 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 23.00 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 1.75 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.00 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 15.50 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.75 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.50 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.00 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.50 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.75 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.00 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1250669 | Regular | 32.00 | 22.00 | | |
| 1250669 | Overtime | 10.00 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.75 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 36.75 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.25 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.00 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.00 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 16.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.00 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 14.25 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 39.50 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.00 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 14.75 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 12.25 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 15.25 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.25 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 31.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.00 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.50 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 23.75 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.50 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.75 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.75 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 14.75 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.50 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 16.25 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 11.00 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 18.25 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 13.00 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 28.25 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.50 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |

| 1250669 | Regular | 40.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 1250669 | Overtime | 11.25 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 2.50 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 6.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.75 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 31.50 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.75 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.00 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 16.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.75 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 7.75 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 23.50 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.75 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 15.75 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 1.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.75 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 31.25 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 1.25 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 8.75 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 10.25 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 38.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.50 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 17.75 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 31.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.00 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 21.75 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 1.00 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.25 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 1.00 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 32.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 4.00 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 9.50 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 24.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 3.25 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1250669 | Regular | 18.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1250669 | Overtime | 0.25 | 33.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 1250669 | | 7,847.30 | | | |
| 2400942 | Regular | 40.00 | 22.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 2.50 | 33.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 22.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 33.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 39.00 | 22.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 33.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 20.00 | 22.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 33.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 30.00 | 22.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 3.00 | 33.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 20.00 | 22.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 33.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 39.50 | 22.00 | 12/11/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2400942 | Regular | 39.50 | 22.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 3.00 | 33.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 38.00 | 22.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 2.00 | 33.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 19.00 | 22.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 12.00 | 25.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 13.50 | 25.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 14.50 | 25.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 10.50 | 25.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 8.50 | 25.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 11.00 | 25.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 25.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 6.00 | 25.50 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 8.50 | 25.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 11.50 | 25.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 17.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 6.50 | 25.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 24.00 | 17.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 3.50 | 25.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 21.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 8.00 | 31.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 21.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 6.00 | 31.50 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 3.50 | 26.25 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 38.50 | 17.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 5.00 | 26.25 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 39.50 | 17.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 7.00 | 26.25 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 39.50 | 17.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.50 | 26.25 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 5.50 | 26.25 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 6.50 | 26.25 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 2.50 | 26.25 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 6.50 | 26.25 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 26.25 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 7.00 | 26.25 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 5.50 | 26.25 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 26.25 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 17.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 1.50 | 26.25 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 31.25 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 8.00 | 31.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2400942 | Regular | 30.50 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.00 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 39.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 5.50 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 38.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 8.00 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 8.50 | 31.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 11.00 | 31.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 4.50 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 6.50 | 31.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 12.25 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 10.50 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 11.00 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 12.50 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 8.00 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 40.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 11.25 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2400942 | Regular | 32.00 | 16.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2400942 | Overtime | 3.50 | 24.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| Total for 2400942 | | 2,234.75 | | | |
| 1149900 | Regular | 32.00 | 19.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 16.00 | 28.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 14.00 | 28.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 22.00 | 19.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 4.00 | 28.50 | 11/23/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 24.00 | 19.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 12.00 | 28.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 36.00 | 19.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 16.00 | 28.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 27.00 | 19.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 8.00 | 28.50 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 15.00 | 19.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 4.00 | 28.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 32.00 | 19.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 9.75 | 28.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 28.00 | 19.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 8.50 | 28.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 16.00 | 19.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 8.00 | 28.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 16.00 | 18.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 5.00 | 27.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1149900 | Overtime | 23.50 | 28.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1149900 | Regular | 2.50 | 19.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| Total for 1149900 | | 459.25 | | | |
| 2407842 | Regular | 8.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2407842 | Overtime | 0.50 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2407842 | Regular | 32.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2407842 | Overtime | 9.50 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2407842 | Regular | 24.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2407842 | Overtime | 2.25 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2407842 | Regular | 8.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |

| 2407842 | Overtime | 32.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2407842 | Overtime | 3.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2407842 | Regular | 32.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2407842 | Overtime | 8.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2407842 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2407842 | Overtime | 6.00 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2407842 | Regular | 24.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2407842 | Overtime | 7.50 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| Total for 2407842 | | 231.50 | | | |
| 2791885 | Regular | 40.00 | 22.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 11.50 | 33.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 32.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 12.50 | 33.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 40.00 | 22.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 13.50 | 33.75 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 80.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 55.00 | 33.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 24.00 | 22.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 12.00 | 33.75 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 16.00 | 22.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 6.00 | 33.75 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 40.00 | 22.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 15.00 | 33.75 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 40.00 | 22.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 28.50 | 33.75 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2791885 | Regular | 40.00 | 22.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2791885 | Overtime | 27.00 | 33.75 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2791885 | | 533.00 | | | |
| 2437317 | Regular | 34.00 | 21.85 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 16.00 | 21.85 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 33.00 | 21.85 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 44.00 | 21.85 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 20.00 | 21.85 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 24.75 | 21.85 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 41.30 | 21.85 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 21.00 | 21.85 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2437317 | Regular | 38.75 | 21.85 | 02/12/2018 | Los Angeles CA East - Drivers |
| Total for 2437317 | | 272.80 | | | |
| 2807348 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2807348 | Overtime | 6.75 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| Total for 2807348 | | 22.75 | | | |
| 1222107 | Regular | 8.50 | 22.11 | 01/22/2018 | Sacramento CA - Drivers |
| 1222107 | Regular | 16.50 | 22.11 | 03/12/2018 | Sacramento CA - Drivers |
| Total for 1222107 | | 25.00 | | | |
| 1283559 | Regular | 24.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1283559 | Overtime | 15.25 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1283559 | Regular | 15.75 | 37.07 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1283559 | Overtime | 1.25 | 55.61 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1283559 | Regular | 16.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1283559 | Overtime | 5.50 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| Total for 1283559 | | 77.75 | | | |
| 893675 | Regular | 16.00 | 20.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 893675 | Overtime | 5.50 | 30.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 893675 | Regular | 29.00 | 20.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 893675 | Overtime | 4.25 | 30.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 893675 | Regular | 29.75 | 20.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 893675 | Overtime | 4.50 | 30.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 893675 | Regular | 20.50 | 20.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 893675 | Overtime | 7.00 | 30.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 893675 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 893675 | Overtime | 3.75 | 30.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 893675 | Regular | 24.00 | 20.00 | 10/12/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 893675 | Overtime | 7.00 | 30.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 893675 | Regular | 23.00 | 20.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 893675 | Overtime | 5.00 | 30.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| Total for 893675 | | 211.25 | | | |
| 851125 | Regular | 8.00 | 22.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 4.00 | 33.75 | 05/20/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 33.50 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 7.50 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 32.00 | 21.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 5.75 | 31.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 27.00 | 21.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 7.00 | 31.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 24.00 | 21.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 9.25 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 16.25 | 31.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 16.25 | 31.50 | 11/12/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 32.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 12.25 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 18.50 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 20.00 | 31.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 8.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 3.75 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 20.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 6.75 | 31.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 24.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 11.00 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 24.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 9.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 24.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 8.00 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 24.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 7.50 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 8.00 | 19.50 | 10/22/2018 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 3.00 | 29.25 | 10/22/2018 | Los Angeles CA East - Drivers |
| 851125 | Regular | 16.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 4.00 | 31.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 32.00 | 21.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 8.00 | 31.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 16.00 | 21.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 2.00 | 31.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 16.00 | 23.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 8.00 | 20.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 851125 | Overtime | 4.00 | 30.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 851125 | Regular | 1.50 | 20.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| Total for 851125 | | 721.75 | | | |
| 1199299 | Regular | 24.00 | 17.60 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 9.00 | 26.40 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 17.60 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 16.00 | 26.40 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 17.60 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 14.00 | 26.40 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 17.60 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 13.00 | 26.40 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 17.60 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 12.50 | 26.40 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 17.60 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 16.00 | 26.40 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 24.00 | 17.60 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 9.00 | 26.40 | 11/20/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1199299 | Regular | 32.00 | 17.60 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 12.50 | 26.40 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 17.60 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 12.50 | 26.40 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 17.60 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 13.50 | 26.40 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 17.60 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 14.00 | 26.40 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 24.00 | 17.60 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 8.00 | 26.40 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 8.00 | 13.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 3.75 | 19.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 24.00 | 16.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 12.00 | 24.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 18.00 | 24.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 71.00 | 16.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 29.75 | 24.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 16.00 | 16.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 6.00 | 24.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 16.00 | 16.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 2.50 | 24.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 26.50 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 11.25 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 8.00 | 16.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 4.00 | 24.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 15.50 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 8.00 | 16.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 1.00 | 24.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 32.00 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 13.25 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 16.00 | 16.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 11.75 | 24.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 28.25 | 24.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 16.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 5.00 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 17.00 | 24.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 39.50 | 16.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 9.50 | 24.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 14.00 | 24.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 26.75 | 24.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 22.25 | 24.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 9.25 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 40.00 | 16.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 27.00 | 24.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 16.00 | 16.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 7.25 | 24.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 28.50 | 16.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 5.50 | 24.75 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 30.00 | 16.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 12.00 | 24.75 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 38.00 | 16.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 4.00 | 45.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 16.00 | 16.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 3.00 | 24.75 | 05/15/2017 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1199299 | Regular | 16.00 | 16.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 8.00 | 24.75 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 16.00 | 16.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 4.50 | 24.75 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 8.00 | 16.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 21.25 | 16.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 2.50 | 24.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 8.00 | 16.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1199299 | Overtime | 0.75 | 24.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1199299 | Regular | 20.75 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| Total for 1199299 | | 1,752.75 | | | |
| 2678889 | Regular | 8.00 | 23.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2678889 | Overtime | 3.50 | 34.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 23.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 32.00 | 22.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 24.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 32.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 30.75 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 28.25 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 38.25 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 16.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2678889 | Overtime | 8.00 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 32.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.50 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2678889 | Regular | 40.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| Total for 2678889 | | 1,093.25 | | | |
| 1145985 | Regular | 40.00 | 17.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 23.00 | 25.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 6.50 | 17.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 6.00 | 25.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 47.50 | 17.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 5.50 | 25.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 16.00 | 16.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 4.50 | 24.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 24.00 | 15.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 9.50 | 22.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 18.00 | 15.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 16.00 | 15.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 8.00 | 22.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 23.50 | 15.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 4.75 | 22.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 37.50 | 15.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 16.00 | 22.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 40.00 | 15.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 37.00 | 22.50 | 12/14/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1145985 | Regular | 8.00 | 15.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 1.75 | 22.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 8.00 | 15.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 3.25 | 22.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1145985 | Regular | 40.00 | 15.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1145985 | Overtime | 30.50 | 22.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| Total for 1145985 | | 482.75 | | | |
| 2377718 | Regular | 15.50 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 8.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 16.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 3.50 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 7.50 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 15.50 | 19.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 1.50 | 29.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 15.50 | 19.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 2.50 | 29.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 16.00 | 19.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 3.00 | 29.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 16.00 | 19.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 4.00 | 29.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 8.00 | 19.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 3.50 | 29.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 23.50 | 19.50 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 2.50 | 29.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 8.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 2.50 | 29.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 23.00 | 19.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 8.00 | 29.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 8.00 | 19.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 4.00 | 29.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 16.00 | 19.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2377718 | Regular | 8.00 | 19.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2377718 | Overtime | 0.50 | 29.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| Total for 2377718 | | 240.00 | | | |
| 1344898 | Regular | 7.00 | 20.00 | 06/20/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 4.00 | 20.00 | 07/11/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 7.00 | 20.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 6.50 | 20.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 5.50 | 20.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 7.25 | 20.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 16.25 | 20.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 14.80 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 7.25 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 10.00 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 9.50 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 10.00 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 7.75 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 29.50 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 6.00 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 6.00 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 3.75 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 14.75 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1344898 | Overtime | 2.00 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 5.75 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 7.50 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 14.00 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 8.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 1344898 | Overtime | 1.00 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 23.75 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 1344898 | Overtime | 6.75 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 24.00 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 1344898 | Overtime | 5.00 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 24.00 | 19.50 | 08/14/2017 | Sacramento CA - Drivers |

| 1344898 | Overtime | 3.50 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
|---------|----------|------|-------|------------|-------------------------|
| 1344898 | Regular | 30.00 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 1344898 | Overtime | 6.75 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 8.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 1344898 | Overtime | 0.50 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 11.25 | 21.00 | 06/20/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 26.75 | 21.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 18.75 | 21.00 | 07/11/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 9.00 | 21.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 9.75 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 5.50 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 6.50 | 21.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 14.50 | 21.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 13.50 | 21.00 | 04/15/2075 | Sacramento CA - Drivers |
| 1344898 | Regular | 23.50 | 21.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 16.00 | 21.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 24.00 | 21.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 25.25 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 15.00 | 21.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 22.00 | 21.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 20.25 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 29.75 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 38.00 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 20.25 | 21.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 26.00 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1344898 | Regular | 29.50 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 25.75 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 25.75 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1344898 | Regular | 8.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 1344898 | Overtime | 0.50 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| Total for 1344898 | | 812.30 | | | |
| 2635477 | Regular | 40.00 | 22.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2635477 | Overtime | 2.75 | 33.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 24.00 | 22.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2635477 | Overtime | 2.00 | 33.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 40.00 | 22.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2635477 | Overtime | 4.75 | 33.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 40.00 | 22.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2635477 | Overtime | 1.75 | 33.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 40.00 | 22.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 40.00 | 22.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 16.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 32.00 | 22.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2635477 | Overtime | 8.00 | 33.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2635477 | Regular | 40.00 | 22.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2635477 | Regular | 24.00 | 22.00 | 01/14/2019 | Sacramento CA - Drivers |
| Total for 2635477 | | 355.25 | | | |
| 819385 | Regular | 8.00 | 21.50 | 03/28/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 1.00 | 32.25 | 03/28/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 40.00 | 21.50 | 04/04/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 9.25 | 32.25 | 04/04/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 24.00 | 21.50 | 04/11/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 5.25 | 32.25 | 04/11/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 40.00 | 21.50 | 04/18/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 12.50 | 32.25 | 04/18/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 40.00 | 21.50 | 04/25/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.00 | 32.25 | 04/25/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 6.00 | 21.50 | 05/02/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 32.00 | 21.50 | 05/09/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 8.75 | 32.25 | 05/09/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 16.00 | 21.50 | 05/16/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.00 | 32.25 | 05/16/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 39.50 | 21.50 | 05/23/2016 | Sacramento CA - Drivers |

| 819385 | Regular | 28.50 | 21.50 | 05/30/2016 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 819385 | Overtime | 2.50 | 32.25 | 05/30/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 5.25 | 21.50 | 06/06/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 32.25 | 21.50 | 06/20/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 3.75 | 32.25 | 06/20/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 34.50 | 21.50 | 06/27/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 1.50 | 32.25 | 06/27/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 15.25 | 21.50 | 07/04/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 2.50 | 32.25 | 07/04/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 38.00 | 21.50 | 07/11/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.50 | 32.25 | 07/11/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 40.00 | 21.50 | 07/18/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.25 | 32.25 | 07/18/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 29.75 | 21.50 | 07/25/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 5.00 | 32.25 | 07/25/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 29.00 | 21.50 | 08/01/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 0.25 | 32.25 | 08/01/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 7.75 | 21.50 | 08/08/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 8.00 | 21.50 | 08/15/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 32.00 | 21.50 | 12/05/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 9.00 | 32.25 | 12/05/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 40.00 | 21.50 | 12/12/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 12.25 | 32.25 | 12/12/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 24.00 | 21.50 | 12/19/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 8.00 | 32.25 | 12/19/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 32.00 | 21.50 | 12/26/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 9.00 | 32.25 | 12/26/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 30.00 | 21.50 | 01/02/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 7.75 | 32.25 | 01/02/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 39.00 | 21.50 | 01/09/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 10.25 | 32.25 | 01/09/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 22.00 | 21.50 | 01/16/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 0.50 | 32.25 | 01/16/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 32.00 | 21.50 | 01/23/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 3.00 | 32.25 | 01/23/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 30.00 | 21.50 | 01/30/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 0.75 | 32.25 | 01/30/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 36.25 | 21.50 | 02/06/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 1.00 | 32.25 | 02/06/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 36.00 | 21.50 | 02/13/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 3.25 | 32.25 | 02/13/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 31.25 | 21.50 | 02/20/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.00 | 32.25 | 02/20/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 24.00 | 21.50 | 02/27/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 3.25 | 32.25 | 02/27/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 14.00 | 21.50 | 03/06/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 12.75 | 21.50 | 03/13/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 8.00 | 21.50 | 03/20/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 1.50 | 32.25 | 03/20/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 16.00 | 21.50 | 03/27/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 5.50 | 32.25 | 03/27/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 31.00 | 21.50 | 04/03/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 8.25 | 32.25 | 04/03/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 24.00 | 21.50 | 04/10/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 3.25 | 32.25 | 04/10/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 24.00 | 21.50 | 04/17/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.25 | 32.25 | 04/17/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 40.00 | 21.50 | 04/24/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 11.75 | 32.25 | 04/24/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 12.00 | 21.50 | 05/01/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 23.00 | 21.50 | 05/08/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.50 | 32.25 | 05/08/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 819385 | Regular | 32.00 | 23.50 | 05/15/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 9.50 | 35.25 | 05/15/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 16.00 | 23.50 | 05/22/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.00 | 35.25 | 05/22/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 22.25 | 23.50 | 05/29/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 12.25 | 35.25 | 05/29/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 6.00 | 23.50 | 06/05/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 16.00 | 23.50 | 06/12/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 2.25 | 35.25 | 06/12/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 14.00 | 23.50 | 06/19/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 2.00 | 35.25 | 06/19/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 30.00 | 23.50 | 06/26/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 6.75 | 35.25 | 06/26/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 16.00 | 23.50 | 07/03/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 2.25 | 35.25 | 07/03/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 37.75 | 23.50 | 07/10/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 4.25 | 35.25 | 07/10/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 24.00 | 23.50 | 07/17/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 11.00 | 35.25 | 07/17/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 32.00 | 23.50 | 07/24/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 6.75 | 35.25 | 07/24/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 24.00 | 23.50 | 07/31/2017 | Sacramento CA - Drivers |
| 819385 | Overtime | 5.25 | 35.25 | 07/31/2017 | Sacramento CA - Drivers |
| 819385 | Regular | 8.00 | 21.50 | 09/26/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 1.50 | 32.25 | 09/26/2016 | Sacramento CA - Drivers |
| 819385 | Regular | 8.00 | 21.50 | 10/03/2016 | Sacramento CA - Drivers |
| 819385 | Overtime | 0.75 | 32.25 | 10/03/2016 | Sacramento CA - Drivers |
| Total for 819385 | | 1,668.75 | | | |
| 2622641 | Regular | 32.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2622641 | Overtime | 6.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2622641 | Regular | 32.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2622641 | Overtime | 3.75 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| Total for 2622641 | | 73.75 | | | |
| 2466975 | Regular | 32.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2466975 | Overtime | 11.00 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2466975 | Regular | 32.00 | 17.60 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2466975 | Overtime | 11.50 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2466975 | Regular | 32.00 | 17.60 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2466975 | Overtime | 9.25 | 26.40 | 02/19/2018 | Los Angeles CA West - Drivers |
| Total for 2466975 | | 127.75 | | | |
| 624051 | Regular | 16.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 624051 | Overtime | 1.50 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| Total for 624051 | | 17.50 | | | |
| 2342117 | Regular | 20.00 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2342117 | Overtime | 8.00 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2342117 | Regular | 16.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2342117 | Overtime | 6.00 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2342117 | Regular | 54.00 | 21.85 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2342117 | Regular | 8.00 | 19.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2342117 | Overtime | 0.50 | 29.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2342117 | Regular | 16.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2342117 | Overtime | 1.50 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2342117 | Regular | 8.00 | 19.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2342117 | Regular | 15.50 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2342117 | Regular | 8.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| Total for 2342117 | | 161.50 | | | |
| 2423148 | Regular | 8.00 | 17.60 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 4.00 | 26.40 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 24.00 | 17.60 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 10.00 | 26.40 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 14.50 | 26.40 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 12/04/2017 | Los Angeles CA West - Drivers |

| 2423148 | Overtime | 13.50 | 26.40 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 13.50 | 26.40 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 40.00 | 17.60 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 14.50 | 26.40 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 11.00 | 26.40 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 24.00 | 17.60 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 6.00 | 26.40 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 9.50 | 26.40 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 9.00 | 26.40 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 10.00 | 26.40 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 13.00 | 26.40 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 36.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 10.00 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 14.00 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 9.00 | 26.40 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 17.60 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 12.00 | 26.40 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 16.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 8.00 | 17.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 1.00 | 26.25 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 4.00 | 17.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 8.00 | 22.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 24.00 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 3.75 | 27.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 38.50 | 18.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 2.25 | 27.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 21.50 | 18.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 1.25 | 27.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 21.75 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 1.50 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 22.00 | 18.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 2.00 | 27.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 39.00 | 18.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 3.25 | 27.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 22.00 | 18.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 0.50 | 27.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 24.00 | 18.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 3.00 | 27.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 18.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 2.00 | 27.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 18.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 1.50 | 27.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 18.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 1.50 | 27.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 16.00 | 18.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 0.50 | 27.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 40.00 | 18.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 8.25 | 27.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 56.00 | 18.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 0.50 | 27.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 16.00 | 18.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 6.00 | 27.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 16.00 | 18.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 1.00 | 27.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 18.00 | 08/12/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2423148 | Overtime | 4.00 | 27.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 18.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 0.25 | 27.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 40.00 | 18.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 4.00 | 27.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2423148 | Regular | 32.00 | 18.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2423148 | Overtime | 0.50 | 27.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2423148 | | 1,330.25 | | | |
| 2422153 | Regular | 8.00 | 17.60 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2422153 | Overtime | 4.00 | 26.40 | 11/13/2017 | Los Angeles CA West - Drivers |
| Total for 2422153 | | 12.00 | | | |
| 1196869 | Regular | 16.00 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1196869 | Overtime | 4.25 | 24.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| Total for 1196869 | | 20.25 | | | |
| 2552028 | Regular | 8.00 | 20.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 2.25 | 30.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 38.00 | 20.98 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 42.00 | 20.98 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 42.00 | 20.98 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 15.25 | 20.98 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 16.00 | 23.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 4.00 | 34.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 4.50 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 32.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 4.50 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 32.00 | 20.75 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 2.75 | 31.13 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 4.50 | 31.13 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 39.50 | 20.75 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 6.75 | 31.13 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 39.50 | 20.75 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 6.75 | 31.13 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 9.75 | 31.13 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 8.25 | 31.13 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 39.00 | 20.75 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 7.00 | 31.13 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 8.25 | 31.13 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 32.00 | 20.75 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 10.00 | 31.13 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 32.00 | 20.75 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 9.25 | 31.13 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 6.00 | 31.13 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 5.25 | 31.13 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 11.50 | 31.13 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 9.50 | 31.13 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 40.00 | 20.75 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2552028 | Overtime | 11.75 | 31.13 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2552028 | Regular | 8.00 | 20.75 | 10/22/2018 | Los Angeles CA East - Drivers |
| Total for 2552028 | | 931.75 | | | |
| 2689856 | Regular | 32.00 | 19.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2689856 | Overtime | 1.25 | 28.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2689856 | Regular | 30.90 | 19.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2689856 | Overtime | 2.30 | 28.50 | 03/18/2019 | Sacramento CA - Drivers |
| Total for 2689856 | | 66.45 | | | |

| 2482960 | Regular | 16.00 | 20.00 |  | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 5.00 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 16.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 3.50 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 16.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 3.50 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 16.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 1.50 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 32.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 5.50 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 3.50 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 8.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 0.50 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 16.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 4.50 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 8.00 | 20.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 2.00 | 30.75 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 16.00 | 20.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 8.00 | 20.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 2.00 | 30.75 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 8.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 2.00 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 32.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 6.50 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 32.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 5.00 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 16.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 3.00 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 2.00 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 11.00 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2482960 | Regular | 32.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2482960 | Overtime | 9.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| Total for 2482960 |  | 398.00 |  |  |  |
| 778264 | Regular | 40.00 | 18.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 6.25 | 27.75 | 08/03/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 18.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.50 | 27.75 | 08/10/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 18.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 13.50 | 27.75 | 08/17/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 41.00 | 20.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.25 | 30.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.75 | 30.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 5.75 | 30.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 30.00 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 31.75 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 37.50 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.00 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 14.00 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 4.75 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 15.75 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |

| 778264 | Regular | 40.00 | 20.00 | 11/09/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 13.25 | 30.00 | 11/09/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 11/16/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 12.00 | 30.00 | 11/16/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 11/23/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 13.50 | 30.00 | 11/23/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 11/30/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.25 | 30.00 | 11/30/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 12/07/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.50 | 30.00 | 12/07/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 12/14/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.25 | 30.00 | 12/14/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 12/21/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.50 | 30.00 | 12/21/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 8.00 | 20.00 | 12/28/2015 Los Angeles CA West - Drivers |
| 778264 | Overtime | 4.00 | 30.00 | 12/28/2015 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 01/04/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.25 | 30.00 | 01/04/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.00 | 01/11/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 4.00 | 30.00 | 01/11/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 01/18/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 16.25 | 30.00 | 01/18/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.00 | 01/25/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 6.25 | 30.00 | 01/25/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 02/01/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.25 | 30.00 | 02/01/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 02/08/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 14.25 | 30.00 | 02/08/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 02/15/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 12.50 | 30.00 | 02/15/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 02/22/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.00 | 30.00 | 02/22/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 31.75 | 20.00 | 02/29/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 5.75 | 30.00 | 02/29/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 03/07/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.00 | 30.00 | 03/07/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 39.25 | 20.00 | 03/14/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.75 | 30.00 | 03/14/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.00 | 03/21/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 13.50 | 30.00 | 03/21/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.00 | 03/28/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.00 | 30.00 | 03/28/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.00 | 04/04/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.00 | 04/04/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 04/11/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 12.75 | 30.00 | 04/11/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 04/18/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.00 | 30.00 | 04/18/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 04/25/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 17.00 | 30.00 | 04/25/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 23.50 | 20.00 | 05/02/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 3.50 | 30.00 | 05/02/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.00 | 05/09/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 5.75 | 30.00 | 05/09/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 05/16/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.50 | 30.38 | 05/16/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 31.25 | 20.25 | 05/23/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 12.50 | 30.38 | 05/23/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 05/30/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 12.25 | 30.38 | 05/30/2016 Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 06/06/2016 Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.50 | 30.38 | 06/06/2016 Los Angeles CA West - Drivers |

| 778264 | Regular | 39.25 | 20.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 13.00 | 30.38 | 06/13/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.00 | 30.38 | 06/20/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.50 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 16.00 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 4.75 | 30.38 | 07/04/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 38.25 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.75 | 30.38 | 07/18/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 39.75 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 5.50 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 41.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.50 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 27.25 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 2.00 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.50 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.00 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.75 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 12.50 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 4.25 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.75 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 39.75 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 14.50 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.50 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.25 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 18.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 12.25 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 14.50 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 3.50 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.50 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.50 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 4.50 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 17.25 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 19.25 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.75 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 21.75 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 16.75 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |

| 778264 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
|--------|---------|-------|-------|-----------|------------------------------|
| 778264 | Overtime | 5.00 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.75 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.00 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.00 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 4.25 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 23.25 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.75 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.50 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 5.00 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 11.00 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 16.00 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 31.50 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 6.50 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.00 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.75 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 16.25 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.00 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.25 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.75 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 24.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.00 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 10.50 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 15.00 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 14.00 | 30.38 | 06/19/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 7.00 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 15.75 | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 2.75 | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 9.25 | 30.38 | 07/10/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 13.25 | 30.38 | 07/17/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 40.00 | 20.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 15.50 | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 32.00 | 20.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 778264 | Overtime | 8.00 | 30.38 | 07/31/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 6.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 778264 | Regular | 8.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| Total for 778264 | | 4,562.75 | | | |
| 871889 | Regular | 8.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 871889 | Overtime | 0.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 871889 | Regular | 32.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |

| 871889 | Overtime | 30.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 32.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 871889 | Overtime | 5.50 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 16.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 871889 | Overtime | 2.00 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 24.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 871889 | Overtime | 3.25 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 28.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 871889 | Overtime | 4.75 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 22.00 | 17.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 32.00 | 17.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 24.00 | 17.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 871889 | Overtime | 3.00 | 25.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 62.75 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 871889 | Regular | 50.45 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 871889 | Regular | 42.75 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 37.50 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 43.25 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 30.50 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 34.75 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 28.50 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 35.50 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 28.25 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 15.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 7.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 11.50 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 34.25 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 40.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 34.25 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 871889 | Regular | 20.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| Total for 871889 | | 798.95 | | | |
| 2781187 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2781187 | Overtime | 4.00 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| Total for 2781187 | | 12.00 | | | |
| 2636137 | Regular | 24.00 | 18.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 11.25 | 27.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 16.08 | 27.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 18.87 | 27.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 32.00 | 18.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 14.30 | 27.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 18.07 | 27.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 17.87 | 27.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 17.15 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 17.58 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 32.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 13.83 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 32.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 14.10 | 27.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 18.00 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 17.93 | 27.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 32.00 | 18.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 16.00 | 27.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 18.10 | 27.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 02/04/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2636137 | Overtime | 18.92 | 27.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 18.07 | 27.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 32.00 | 18.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 14.97 | 27.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 18.53 | 27.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 40.00 | 18.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 18.43 | 27.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2636137 | Regular | 24.00 | 18.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2636137 | Overtime | 12.00 | 27.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| Total for 2636137 | | 1,057.05 | | | |
| 2335326 | Regular | 32.00 | 17.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.50 | 25.50 | 07/31/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 17.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 16.00 | 25.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 27.00 | 25.50 | 08/14/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 16.00 | 25.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 17.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 14.75 | 25.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 17.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 17.75 | 25.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 17.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 11.25 | 25.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 13.25 | 25.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 24.00 | 17.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.00 | 25.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.25 | 25.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 17.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 4.00 | 25.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 4.00 | 25.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 17.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 5.00 | 25.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 4.00 | 25.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.00 | 25.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 24.00 | 25.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 7.50 | 25.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 25.00 | 25.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.00 | 25.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 22.75 | 25.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.75 | 25.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 17.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2335326 | Overtime | 7.75 | 25.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 17.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 2.00 | 25.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 4.00 | 27.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 18.50 | 27.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 01/22/2018 | Sacramento CA - Drivers |

| 2335326 | Regular | 40.00 | 18.00 | 01/29/2018 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2335326 | Overtime | 4.50 | 27.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 25.80 | 27.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 18.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 4.25 | 27.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 10.30 | 27.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 0.50 | 27.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 4.75 | 27.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.00 | 27.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 11.80 | 27.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 18.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 7.25 | 27.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 9.25 | 27.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 14.50 | 27.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 20.00 | 27.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 14.00 | 27.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 19.25 | 27.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 19.25 | 27.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 15.00 | 27.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 10.75 | 27.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 19.75 | 27.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 18.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.25 | 27.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 16.00 | 27.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.25 | 27.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.50 | 27.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 7.50 | 27.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.30 | 27.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 15.75 | 27.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 17.00 | 27.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 26.50 | 27.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.75 | 27.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 5.75 | 27.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 21.75 | 27.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 16.25 | 27.00 | 08/27/2018 | Sacramento CA - Drivers |

| 2335326 | Regular | 40.00 | 18.00 | 09/03/2018 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 2335326 | Overtime | 6.50 | 27.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 5.25 | 27.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.25 | 27.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 11.75 | 27.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 22.25 | 27.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 16.00 | 27.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 13.50 | 27.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 10.00 | 27.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 22.50 | 27.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 18.25 | 27.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 14.25 | 27.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 16.00 | 18.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 3.00 | 27.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 29.75 | 27.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 11.00 | 27.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 15.00 | 27.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 14.75 | 27.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 16.00 | 18.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.00 | 27.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 18.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.00 | 27.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2335326 | Regular | 32.00 | 18.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 2.50 | 27.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.00 | 27.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 9.25 | 27.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 18.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 13.75 | 27.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 6.25 | 28.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 25.75 | 28.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.75 | 28.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 7.75 | 28.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 19.75 | 28.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 6.00 | 28.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 13.25 | 28.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 23.00 | 28.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 24.00 | 19.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 6.75 | 28.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 04/08/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2335326 | Regular | 40.00 | 19.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 12.50 | 28.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 25.75 | 28.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 23.50 | 28.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 26.50 | 28.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 16.50 | 28.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 9.25 | 28.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 14.75 | 28.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 11.00 | 28.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 25.75 | 28.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 20.50 | 28.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 26.75 | 28.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 18.00 | 28.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2335326 | Regular | 40.00 | 19.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2335326 | Overtime | 8.25 | 28.50 | 07/08/2019 | Sacramento CA - Drivers |
| Total for 2335326 | | 5,290.20 | | | |
| 2242918 | Regular | 34.00 | 18.75 | 04/24/2017 | Sacramento CA - Drivers |
| 2242918 | Overtime | 10.00 | 28.13 | 04/24/2017 | Sacramento CA - Drivers |
| 2242918 | Regular | 39.50 | 18.75 | 05/01/2017 | Sacramento CA - Drivers |
| 2242918 | Overtime | 5.50 | 28.13 | 05/01/2017 | Sacramento CA - Drivers |
| Total for 2242918 | | 89.00 | | | |
| 2834641 | Regular | 24.00 | 20.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2834641 | Overtime | 4.50 | 30.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2834641 | Regular | 40.00 | 20.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2834641 | Overtime | 9.00 | 30.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2834641 | Regular | 16.00 | 20.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2834641 | Overtime | 4.50 | 30.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2834641 | | 98.00 | | | |
| 2553606 | Regular | 8.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 0.75 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 8.00 | 21.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 4.00 | 31.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 3.25 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 8.00 | 22.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 8.00 | 22.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 1.50 | 33.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 16.00 | 22.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 5.50 | 33.75 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 8.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 0.50 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 8.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 3.50 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 32.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 7.00 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 40.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 8.25 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 40.00 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 9.75 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 40.00 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2553606 | Overtime | 0.50 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 40.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2553606 | Regular | 16.00 | 22.00 | 09/09/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 5.50 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2553606 | Regular | 9.25 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| Total for 2553606 | | 333.75 | | | |
| 1336391 | Regular | 8.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.75 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 14.50 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.00 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 28.75 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.75 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 14.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.75 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.25 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.75 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.25 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 25.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.25 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.50 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.50 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.75 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.75 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.25 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.75 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.75 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.50 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.25 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.00 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.50 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.00 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.25 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 14.25 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.75 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.75 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.25 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.75 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.50 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.50 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.50 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1336391 | Regular | 24.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.50 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 10.25 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.00 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 14.50 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.00 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.50 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.00 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.75 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.00 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.25 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.25 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.75 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.00 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.00 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.75 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.00 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.75 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.25 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 39.75 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.50 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 10.25 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.50 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.50 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.00 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 15.75 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.25 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.75 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.50 | 30.38 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 23.75 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.00 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 23.50 | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.00 | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.50 | 30.38 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 14.50 | 30.38 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 14.25 | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 07/31/2017 | Los Angeles CA West - Drivers |

| 1336391 | Regular | 32.00 | 20.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.50 | 30.38 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.75 | 30.38 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.75 | 30.38 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 30.38 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.75 | 30.38 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 10.75 | 30.38 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 14.25 | 30.38 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 15.50 | 30.38 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.25 | 30.38 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 27.75 | 30.38 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.50 | 30.38 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.75 | 30.38 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.75 | 30.38 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.75 | 30.38 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 14.75 | 30.38 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.75 | 30.38 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.50 | 30.38 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.25 | 30.38 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.00 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.75 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 15.50 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.50 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.00 | 30.38 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.00 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 23.00 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.75 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.75 | 30.38 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 8.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.25 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 23.75 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.50 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.50 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.75 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.25 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.25 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1336391 | Regular | 16.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.75 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.00 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 15.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 0.30 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.00 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.00 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.25 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.75 | 30.38 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.00 | 30.38 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.75 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.00 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 38.50 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.00 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.50 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.00 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.75 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 28.25 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.50 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.00 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 13.25 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 10.50 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.00 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.00 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.25 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.75 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.00 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.00 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.75 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.75 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.00 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.75 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 11.50 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 23.25 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 5.00 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 13.00 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1336391 | Regular | 24.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 10.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 39.75 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.25 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.75 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 13.00 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.25 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 16.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 7.75 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 37.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 12.00 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.25 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.00 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.25 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 10.75 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 18.75 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 15.75 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 31.50 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.00 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 39.25 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 6.00 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 8.50 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.75 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 32.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.75 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.50 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.25 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 8.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.25 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 14.50 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.25 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 9.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 10.50 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 13.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 16.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 2.25 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 24.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 4.75 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 23.50 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 3.25 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1336391 | Regular | 28.25 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 0.75 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1336391 | Regular | 8.00 | 20.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1336391 | Overtime | 1.25 | 30.75 | 04/01/2019 | Los Angeles CA West - Drivers |
| Total for 1336391 | | 5,877.55 | | | |
| 2435079 | Regular | 8.00 | 19.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 4.00 | 29.25 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 8.00 | 20.98 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 52.00 | 20.98 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 13.50 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 8.95 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 32.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 7.00 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 9.98 | 31.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 10.50 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 6.53 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 12.62 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 24.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 10.92 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 9.75 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 24.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 9.65 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 13.12 | 31.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 10.57 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 8.42 | 31.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 21.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 12.03 | 31.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 16.00 | 21.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 4.28 | 31.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 8.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 2.50 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 8.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 2.65 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 15.75 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 7.50 | 19.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 8.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 0.25 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2435079 | Regular | 8.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2435079 | Overtime | 2.25 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| Total for 2435079 | | 858.72 | | | |
| 967432 | Regular | 30.50 | 14.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 56.00 | 15.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 65.50 | 15.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 37.00 | 15.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 40.00 | 15.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 38.50 | 15.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 40.00 | 15.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 40.00 | 15.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 38.50 | 15.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 40.00 | 15.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 967432 | Regular | 40.00 | 15.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| Total for 967432 | | 466.00 | | | |

| 1347623 | Regular | 8.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1347623 | Overtime | 1.50 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1347623 | Regular | 16.00 | 21.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1347623 | Overtime | 2.50 | 31.50 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1347623 | Regular | 8.00 | 21.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1347623 | Overtime | 0.50 | 31.50 | 07/25/2016 | Los Angeles CA West - Drivers |
| Total for 1347623 | | 48.50 | | | |
| 2278555 | Regular | 16.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 10.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 11.25 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 11.00 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 10.00 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 10.00 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 8.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 7.50 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 32.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 6.00 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 32.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 6.50 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 7.50 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 32.00 | 21.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 6.00 | 31.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 32.00 | 21.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 6.00 | 31.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 32.00 | 21.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 6.00 | 31.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 7.50 | 31.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 21.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 7.50 | 31.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 32.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 6.00 | 31.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 24.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 4.00 | 31.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 7.75 | 20.98 | 11/13/2017 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 12.75 | 34.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 40.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 11.00 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2278555 | Regular | 8.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2278555 | Overtime | 2.75 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2278555 | | 885.00 | | | |
| 1354618 | Regular | 24.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 2.50 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 1.50 | 30.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 2.75 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 3.00 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 16.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 5.00 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 32.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 2.00 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |

| 1354618 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 2.00 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 40.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 6.00 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 41.75 | 21.85 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 21.85 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 21.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 3.75 | 31.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 1.00 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 4.00 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 4.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 16.00 | 20.92 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 3.00 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 24.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 10.75 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 24.00 | 2.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 10.75 | 3.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 11.50 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 2.75 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 3.00 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 13.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 8.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 24.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 1.50 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 24.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 2.25 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 32.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 4.00 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 24.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 1.50 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 24.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 4.00 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 6.75 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1354618 | Regular | 15.50 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1354618 | Overtime | 2.00 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| Total for 1354618 | | 803.50 | | | |
| 698331 | Regular | 40.00 | 18.50 | 08/03/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.25 | 27.75 | 08/03/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 36.00 | 18.50 | 08/10/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 5.50 | 27.75 | 08/10/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 18.50 | 08/17/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.25 | 27.75 | 08/17/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 41.75 | 19.00 | 08/24/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 22.50 | 28.50 | 08/24/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 08/31/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 21.00 | 28.50 | 08/31/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.00 | 09/07/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.50 | 28.50 | 08/31/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 09/14/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 20.50 | 28.50 | 09/14/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 09/21/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 17.25 | 28.50 | 09/21/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.00 | 09/28/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.50 | 28.50 | 09/28/2015 | Atlanta GA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 698331 | Regular | 32.00 | 19.00 | | Atlanta GA - Drivers |
| 698331 | Overtime | 9.25 | 28.50 | 10/05/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 10/12/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 15.25 | 28.50 | 10/12/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 10/19/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 21.50 | 28.50 | 10/19/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 10/26/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.00 | 28.50 | 10/26/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 11/02/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.00 | 28.50 | 11/02/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 11/09/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 14.50 | 28.50 | 11/09/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 11/16/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.25 | 28.50 | 11/16/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 11/23/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.50 | 28.50 | 11/23/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 11/30/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 25.00 | 28.50 | 11/30/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 12/07/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 24.25 | 28.50 | 12/07/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 12/14/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.00 | 28.50 | 12/14/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 19.00 | 12/21/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 5.50 | 28.50 | 12/21/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 12/28/2015 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.50 | 28.50 | 12/28/2015 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 01/04/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 25.25 | 28.50 | 01/04/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 01/11/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 15.25 | 28.50 | 01/11/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 01/18/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.75 | 28.50 | 01/18/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 36.50 | 19.00 | 01/25/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 4.75 | 28.50 | 01/25/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 39.50 | 19.00 | 02/01/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.25 | 28.50 | 02/01/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 02/08/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 9.25 | 28.50 | 02/08/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.00 | 02/15/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 6.50 | 28.50 | 02/15/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 02/22/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 18.50 | 28.50 | 02/22/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 02/29/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 6.25 | 28.50 | 02/29/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 22.00 | 19.00 | 03/07/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 3.00 | 28.50 | 03/07/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.00 | 03/14/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.25 | 28.50 | 03/14/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 35.50 | 19.00 | 03/21/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 3.75 | 28.50 | 03/21/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.00 | 03/28/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 9.00 | 28.50 | 03/28/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 31.00 | 19.00 | 04/04/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 4.50 | 28.50 | 04/04/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.00 | 04/11/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 6.00 | 28.50 | 04/11/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 19.00 | 04/18/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 4.75 | 28.50 | 04/18/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.00 | 04/25/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 7.00 | 28.50 | 04/25/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 31.75 | 19.00 | 05/02/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 2.25 | 28.50 | 05/02/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.00 | 05/09/2016 | Atlanta GA - Drivers |

| 698331 | Regular | 32.00 | 19.25 | 05/16/2016 | Atlanta GA - Drivers |
|--------|---------|-------|-------|------------|----------------------|
| 698331 | Overtime | 9.00 | 28.88 | 05/16/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 05/23/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 17.25 | 28.88 | 05/23/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.25 | 05/30/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.00 | 28.88 | 05/30/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 06/06/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 24.25 | 28.88 | 06/06/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 06/13/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 18.50 | 28.88 | 06/13/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 06/20/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.50 | 28.88 | 06/20/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 06/27/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 7.00 | 28.88 | 06/27/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 19.25 | 07/04/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 4.75 | 28.88 | 07/04/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 07/11/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 14.75 | 28.88 | 07/11/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.25 | 07/18/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 6.00 | 28.88 | 07/18/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 07/25/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.50 | 28.88 | 07/25/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 25.00 | 19.25 | 08/01/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 6.25 | 28.88 | 08/01/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 39.25 | 19.25 | 08/08/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.50 | 28.88 | 08/08/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.25 | 08/15/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.25 | 28.88 | 08/15/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 08/22/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 21.25 | 28.88 | 08/22/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 19.25 | 08/29/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.50 | 28.88 | 08/29/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.25 | 09/05/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 9.50 | 28.88 | 09/05/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.25 | 09/12/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.75 | 28.88 | 09/12/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 19.25 | 09/19/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.50 | 28.88 | 09/19/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 16.00 | 19.25 | 09/26/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 1.25 | 28.88 | 09/26/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 23.00 | 19.25 | 10/03/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 5.25 | 28.88 | 10/03/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 10/10/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 17.00 | 30.38 | 10/10/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 10/17/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 16.25 | 30.38 | 10/17/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 10/24/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 13.75 | 30.38 | 10/24/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 10/31/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.25 | 30.38 | 10/31/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 11/07/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 4.00 | 30.38 | 11/07/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 16.00 | 20.25 | 11/14/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 5.00 | 30.38 | 11/14/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 11/21/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 13.00 | 30.38 | 11/21/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 11/28/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 16.50 | 30.38 | 11/28/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 12/05/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 15.00 | 30.38 | 12/05/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 16.00 | 20.25 | 12/12/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 3.25 | 30.38 | 12/12/2016 | Atlanta GA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 698331 | Regular | 32.00 | 20.25 | | Atlanta GA - Drivers |
| 698331 | Overtime | 23.00 | 30.38 | 12/19/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 12/26/2016 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.25 | 30.38 | 12/26/2016 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 01/02/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 14.25 | 30.38 | 01/02/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 01/09/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 9.50 | 30.38 | 01/09/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 01/16/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 15.25 | 30.38 | 01/16/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 01/23/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 9.25 | 30.38 | 01/23/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 30.25 | 20.25 | 01/30/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.00 | 30.38 | 01/30/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 02/06/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.00 | 30.38 | 02/06/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 02/13/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 6.50 | 30.38 | 02/13/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 16.00 | 20.25 | 02/20/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 1.25 | 30.38 | 02/20/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 03/13/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 3.50 | 30.38 | 03/13/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 05/08/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.25 | 30.38 | 05/08/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 05/15/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.00 | 30.38 | 05/15/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 05/22/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 7.50 | 30.38 | 05/22/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 8.00 | 20.25 | 05/29/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 3.00 | 30.38 | 05/29/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 06/05/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.00 | 30.38 | 06/05/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 06/12/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.50 | 30.38 | 06/12/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 06/19/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 14.50 | 30.38 | 06/19/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 06/26/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.75 | 30.38 | 06/26/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 31.00 | 20.25 | 07/03/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.50 | 30.38 | 07/03/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 07/10/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.50 | 30.38 | 07/10/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 07/17/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 13.00 | 30.38 | 07/17/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 07/24/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.25 | 30.38 | 07/24/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 07/31/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 6.50 | 30.38 | 07/31/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 08/07/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 13.75 | 30.38 | 08/07/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 16.00 | 20.25 | 08/14/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 2.25 | 30.38 | 08/14/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 08/21/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.75 | 30.38 | 08/21/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 08/28/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.25 | 30.38 | 08/28/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 8.00 | 20.25 | 09/04/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 3.00 | 30.38 | 09/04/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 23.75 | 20.25 | 09/11/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 7.25 | 30.38 | 09/11/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 09/18/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 11.00 | 30.38 | 09/18/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 09/25/2017 | Atlanta GA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 698331 | Regular | 8.00 | 20.25 | 10/02/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 0.50 | 30.38 | 10/02/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 32.00 | 20.25 | 10/09/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.00 | 30.38 | 10/09/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 10/16/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 14.75 | 30.38 | 10/16/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 10/23/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.25 | 30.38 | 10/23/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 10/30/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.75 | 30.38 | 10/30/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 24.00 | 20.25 | 11/06/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 4.75 | 30.38 | 11/06/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 11/13/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 12.00 | 30.38 | 11/13/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 16.00 | 20.25 | 11/20/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 4.75 | 30.38 | 11/20/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.25 | 11/27/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 5.25 | 30.38 | 11/27/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 27.75 | 20.00 | 02/27/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 2.50 | 30.00 | 02/27/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.00 | 03/06/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.50 | 30.00 | 03/06/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.00 | 03/20/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 21.00 | 30.00 | 03/20/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 38.00 | 20.00 | 03/27/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 10.00 | 30.00 | 03/27/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.00 | 04/03/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 24.25 | 30.00 | 04/03/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.00 | 04/10/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 23.00 | 30.00 | 04/10/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 16.00 | 20.00 | 04/17/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 3.75 | 30.00 | 04/17/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.00 | 04/24/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 27.50 | 30.00 | 04/24/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 38.00 | 20.00 | 05/01/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 8.50 | 30.00 | 05/01/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 8.00 | 19.00 | 03/13/2017 | Atlanta GA - Drivers |
| 698331 | Overtime | 1.25 | 28.50 | 03/13/2017 | Atlanta GA - Drivers |
| 698331 | Regular | 40.00 | 20.00 | 05/21/2018 | Atlanta GA - Drivers |
| 698331 | Overtime | 9.00 | 30.00 | 05/21/2018 | Atlanta GA - Drivers |
| Total for 698331 | | 5,439.75 | | | |
| 2388235 | Regular | 60.00 | 22.11 | 02/19/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 51.50 | 22.11 | 02/26/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 59.00 | 22.11 | 03/05/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 63.00 | 22.11 | 03/12/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 52.00 | 22.11 | 03/19/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 24.00 | 22.11 | 03/26/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 48.00 | 22.11 | 04/02/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 50.00 | 22.11 | 04/09/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 48.00 | 22.11 | 04/16/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 38.00 | 22.11 | 04/23/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 50.50 | 22.11 | 04/30/2018 | Sacramento CA - Drivers |
| 2388235 | Regular | 20.25 | 22.11 | 05/07/2018 | Sacramento CA - Drivers |
| Total for 2388235 | | 564.25 | | | |
| 1219626 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 1.50 | 28.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 24.00 | 19.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 1.00 | 28.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 8.00 | 19.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 0.50 | 28.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 32.00 | 19.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 3.00 | 28.50 | 12/07/2015 | Los Angeles CA East - Drivers |

| 1219626 | Regular | 38.50 | 19.00 | 12/21/2015 | Los Angeles CA East - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1219626 | Overtime | 3.00 | 28.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 16.00 | 19.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 3.50 | 28.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 23.00 | 19.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 2.00 | 28.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 8.00 | 19.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 1.50 | 28.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 24.00 | 19.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 3.50 | 28.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 29.50 | 19.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 2.00 | 28.50 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 39.00 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 4.50 | 28.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 24.00 | 19.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 3.50 | 28.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 16.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 3.00 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 30.50 | 19.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 2.50 | 28.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 2.00 | 28.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1219626 | Regular | 38.50 | 19.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1219626 | Overtime | 4.00 | 28.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| Total for 1219626 | | 456.00 | | | |
| 1328697 | Regular | 32.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |
| 1328697 | Overtime | 11.00 | 29.63 | 11/27/2017 | Sacramento CA - Drivers |
| 1328697 | Regular | 38.80 | 19.75 | 12/04/2017 | Sacramento CA - Drivers |
| 1328697 | Overtime | 6.25 | 29.63 | 12/04/2017 | Sacramento CA - Drivers |
| 1328697 | Regular | 32.00 | 19.75 | 12/18/2017 | Sacramento CA - Drivers |
| 1328697 | Overtime | 9.00 | 29.63 | 12/18/2017 | Sacramento CA - Drivers |
| 1328697 | Regular | 24.00 | 19.75 | 12/25/2017 | Sacramento CA - Drivers |
| 1328697 | Overtime | 9.50 | 29.63 | 12/25/2017 | Sacramento CA - Drivers |
| 1328697 | Regular | 31.50 | 19.75 | 01/01/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 4.25 | 29.63 | 01/01/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 38.00 | 19.75 | 01/08/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 0.50 | 29.63 | 01/08/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 38.00 | 19.75 | 01/15/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 3.25 | 29.63 | 01/15/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 35.50 | 19.75 | 01/22/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 2.50 | 29.63 | 01/22/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 39.25 | 19.75 | 01/29/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 5.25 | 29.63 | 01/29/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 30.50 | 19.75 | 02/05/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 4.50 | 29.63 | 02/05/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 38.75 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 3.75 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 39.80 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 0.25 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 40.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 6.00 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 0.50 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 30.25 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 1328697 | Overtime | 1.50 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 1328697 | Regular | 8.00 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 1328697 | Overtime | 4.00 | 34.50 | 08/19/2019 | Sacramento CA - Drivers |
| Total for 1328697 | | 608.35 | | | |
| 1199531 | Regular | 32.00 | 20.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 7.50 | 30.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 40.00 | 20.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 11.00 | 30.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 24.00 | 20.00 | 11/23/2015 | Los Angeles CA East - Drivers |

| 1199531 | Overtime | 30.00 | 20.00 | | Los Angeles CA East - Drivers |
| 1199531 | Regular | 32.00 | 20.00 | | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 7.25 | 30.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 40.00 | 20.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 9.75 | 30.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 32.00 | 20.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 5.00 | 30.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 15.75 | 19.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 1.50 | 28.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 28.50 | 19.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 8.50 | 28.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 24.00 | 19.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 5.50 | 28.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 32.00 | 19.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 6.25 | 28.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 4.75 | 28.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 31.50 | 19.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 2.00 | 28.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 26.00 | 19.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 1.75 | 28.50 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 31.75 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 3.25 | 28.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 24.00 | 19.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 3.75 | 28.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 39.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 4.75 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 34.75 | 19.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 8.00 | 28.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 8.00 | 19.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 0.75 | 28.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 6.75 | 28.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 24.00 | 19.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 3.50 | 28.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 38.75 | 19.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 3.75 | 28.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 32.00 | 19.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 8.50 | 28.50 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 4.25 | 28.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 16.00 | 19.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 2.75 | 28.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 23.50 | 19.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 2.00 | 28.50 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 24.00 | 19.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 5.00 | 28.50 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 8.00 | 19.25 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 1.25 | 28.88 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 24.00 | 19.25 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 2.25 | 28.88 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 21.00 | 19.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 32.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 4.00 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1199531 | Regular | 29.50 | 19.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1199531 | Overtime | 1.00 | 28.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| Total for 1199531 | | 1,008.00 | | | |
| 899036 | Regular | 16.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 4.25 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 5.25 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 7.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 899036 | Regular | 32.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 1.75 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 31.50 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 7.25 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 31.50 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 6.00 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 8.25 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 4.75 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 9.50 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 40.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 19.25 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 11.25 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 4.25 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 31.50 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 6.50 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 40.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 19.00 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 11.25 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 40.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 15.50 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 38.00 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 9.00 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 11.50 | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 23.25 | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 7.50 | 30.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 16.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 5.00 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 40.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 11.50 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 13.25 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 5.50 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 8.25 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 9.50 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 32.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 14.00 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 3.25 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 10.30 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 10.25 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 9.00 | 29.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 40.00 | 19.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 26.00 | 29.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 899036 | Regular | 22.00 | 19.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 3.00 | 29.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 899036 | Regular | 24.00 | 19.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 9.00 | 29.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 899036 | Regular | 29.50 | 19.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 7.00 | 29.25 | 01/29/2018 | Los Angeles CA West - Drivers |

| 899036 | Overtime | 4.00 | 29.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 899036 | Regular | 31.00 | 19.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 3.50 | 29.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 899036 | Regular | 15.00 | 19.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 2.00 | 29.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 899036 | Regular | 16.00 | 19.50 | 02/26/2018 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 7.50 | 29.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 899036 | Regular | 14.00 | 37.07 | 06/20/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 8.00 | 22.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 0.50 | 33.75 | 01/15/2018 | Los Angeles CA West - Drivers |
| 899036 | Regular | 15.75 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 899036 | Overtime | 1.50 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 899036 | Regular | 11.50 | 20.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| Total for 899036 | | 1,468.05 | | | |
| 1205457 | Regular | 8.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 2.25 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 8.25 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 6.25 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 6.25 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 16.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.00 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 6.50 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 7.75 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 20.00 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 2.25 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 36.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 5.75 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.50 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.75 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 24.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 3.25 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 23.50 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 1.00 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 7.75 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 6.25 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 24.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.75 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 5.50 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 16.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 3.50 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 1.50 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 3.50 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 24.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.25 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 24.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.25 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 24.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 2.50 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 22.50 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 0.50 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |

| 1205457 | Regular | 24.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 1205457 | Overtime | 2.00 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 23.25 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 2.75 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 31.50 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 0.50 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 9.25 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 29.50 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 5.75 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 4.50 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 24.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 6.00 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 23.00 | 20.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 1.00 | 30.38 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1205457 | Regular | 32.00 | 20.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1205457 | Overtime | 8.25 | 30.38 | 05/23/2016 | Los Angeles CA West - Drivers |
| Total for 1205457 | | 1,072.25 | | | |
| 738520 | Regular | 16.00 | 21.50 | 04/25/2016 | Sacramento CA - Drivers |
| 738520 | Overtime | 4.00 | 32.25 | 04/25/2016 | Sacramento CA - Drivers |
| 738520 | Regular | 4.00 | 21.50 | 05/02/2016 | Sacramento CA - Drivers |
| 738520 | Regular | 40.00 | 21.50 | 05/09/2016 | Sacramento CA - Drivers |
| 738520 | Overtime | 11.00 | 32.25 | 05/09/2016 | Sacramento CA - Drivers |
| 738520 | Regular | 4.00 | 21.50 | 05/16/2016 | Sacramento CA - Drivers |
| Total for 738520 | | 79.00 | | | |
| 2642293 | Regular | 8.00 | 22.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2642293 | Regular | 24.00 | 24.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2642293 | Overtime | 10.00 | 36.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2642293 | Regular | 24.00 | 24.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2642293 | Overtime | 0.50 | 36.00 | 11/26/2018 | Sacramento CA - Drivers |
| Total for 2642293 | | 66.50 | | | |
| 2593749 | Regular | 32.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 11.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 11.00 | 33.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 16.00 | 20.75 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 8.00 | 31.13 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 40.00 | 20.75 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 11.75 | 31.13 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 11.50 | 20.75 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 1.50 | 31.13 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 40.00 | 20.75 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 18.50 | 31.13 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 19.00 | 20.75 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 4.00 | 30.75 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 21.75 | 20.75 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 4.00 | 31.13 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 13.00 | 20.75 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 4.00 | 31.13 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 21.00 | 20.75 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 5.25 | 31.13 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 12.50 | 20.75 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 13.00 | 20.75 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2593749 | Overtime | 4.00 | 31.13 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2593749 | Regular | 6.00 | 20.75 | 01/28/2019 | Los Angeles CA East - Drivers |
| Total for 2593749 | | 368.75 | | | |
| 2252036 | Regular | 9.50 | 23.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2252036 | Overtime | 1.50 | 34.50 | 05/29/2017 | Sacramento CA - Drivers |
| Total for 2252036 | | 11.00 | | | |
| 861605 | Regular | 40.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 861605 | Regular | 2.50 | 20.00 | 11/16/2018 | Los Angeles CA East - Drivers |
| 861605 | Overtime | 4.50 | 30.00 | 11/16/2018 | Los Angeles CA East - Drivers |
| 861605 | Regular | 32.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 861605 | Overtime | 10.00 | 25.50 | 11/23/2015 | Los Angeles CA East - Drivers |
| 861605 | Regular | 5.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 861605 | Regular | 8.00 | 16.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 861605 | Overtime | 3.00 | 24.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 861605 | Regular | 8.00 | 16.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 861605 | Overtime | 3.00 | 24.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| Total for 861605 | | 135.00 | | | |
| 2552385 | Regular | 16.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2552385 | Overtime | 8.00 | 31.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2552385 | Regular | 24.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2552385 | Overtime | 7.50 | 31.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2552385 | Regular | 32.00 | 22.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2552385 | Overtime | 7.50 | 33.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2552385 | Regular | 35.00 | 22.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2552385 | Overtime | 3.75 | 33.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2552385 | Regular | 12.00 | 22.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| Total for 2552385 | | 145.75 | | | |
| 2607459 | Regular | 8.00 | 17.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2607459 | Regular | 32.00 | 17.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2607459 | Overtime | 5.75 | 25.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2607459 | Regular | 16.00 | 17.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2607459 | Overtime | 2.00 | 25.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2607459 | Regular | 16.00 | 17.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2607459 | Overtime | 4.00 | 25.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2607459 | Regular | 8.00 | 17.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2607459 | Regular | 8.00 | 17.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2607459 | Overtime | 2.00 | 25.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| Total for 2607459 | | 101.75 | | | |
| 1249130 | Regular | 36.50 | 21.85 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 56.25 | 21.85 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 46.25 | 21.85 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 7.50 | 32.78 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 33.25 | 21.85 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 66.00 | 21.85 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 31.50 | 21.85 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 25.00 | 21.85 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 34.50 | 21.85 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 34.25 | 21.85 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 43.00 | 21.85 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 17.50 | 21.85 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 11.50 | 21.85 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 21.75 | 21.85 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 17.75 | 21.85 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 5.50 | 21.85 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 12.00 | 21.85 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 32.50 | 21.85 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 56.50 | 21.85 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 28.50 | 21.85 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 49.50 | 21.85 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 19.50 | 21.85 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 65.75 | 21.85 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 42.50 | 21.85 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 53.25 | 21.85 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 52.50 | 21.85 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 51.50 | 21.85 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 48.50 | 21.85 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 33.50 | 21.85 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 0.50 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 24.75 | 18.40 | 09/19/2016 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1249130 | Regular | 7.00 | 18.40 | | Los Angeles CA East - Drivers |
| 1249130 | Regular | 16.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 0.50 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 16.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 2.50 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 1.25 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 16.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 8.00 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 11.00 | 20.75 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 20.75 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 4.00 | 31.13 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 0.75 | 20.75 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 4.00 | 20.75 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 14.25 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 37.50 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 1.25 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 31.50 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 2.00 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 32.50 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 7.50 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 15.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 4.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 11.25 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 2.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 1.50 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 4.00 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 5.50 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 12.50 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 15.50 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 40.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 15.50 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 30.00 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 15.00 | 28.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 9.00 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 27.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 5.50 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 6.00 | 16.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 16.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 0.50 | 24.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1249130 | Regular | 8.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1249130 | Overtime | 4.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| Total for 1249130 | | 1,684.25 | | | |
| 1255883 | Regular | 16.25 | 19.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1255883 | Regular | 6.00 | 6.67 | 07/04/2016 | Sacramento CA - Drivers |
| 1255883 | Regular | 6.00 | 6.67 | 07/11/2016 | Sacramento CA - Drivers |
| 1255883 | Regular | 6.00 | 6.67 | 07/18/2016 | Sacramento CA - Drivers |
| Total for 1255883 | | 34.25 | | | |
| 709046 | Regular | 24.00 | 18.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 709046 | Overtime | 3.25 | 27.75 | 08/03/2015 | Los Angeles CA East - Drivers |
| 709046 | Regular | 36.00 | 18.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 709046 | Overtime | 1.75 | 27.75 | 08/10/2015 | Los Angeles CA East - Drivers |
| 709046 | Regular | 40.00 | 18.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 709046 | Overtime | 5.75 | 27.75 | 08/17/2015 | Los Angeles CA East - Drivers |
| 709046 | Regular | 39.25 | 20.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 709046 | Overtime | 8.00 | 30.00 | 08/24/2015 | Los Angeles CA East - Drivers |

| 709046 | Regular | 40.00 | 20.00 | 08/31/2015 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 709046 | Overtime | 10.75 | 30.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 709046 | Regular | 24.00 | 20.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 709046 | Regular | 5.50 | 30.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 709046 | Regular | 8.00 | 20.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 709046 | Overtime | 4.00 | 30.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| Total for 709046 | | 250.25 | | | |
| 1347924 | Regular | 32.00 | 21.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 13.50 | 31.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 21.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 11.50 | 31.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 29.50 | 21.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 11.25 | 31.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 30.75 | 21.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 7.00 | 31.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 37.50 | 21.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 4.50 | 31.50 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 40.00 | 21.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 13.00 | 31.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 22.50 | 21.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 7.00 | 31.50 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 21.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 10.50 | 31.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 21.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 9.25 | 31.50 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 30.00 | 21.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 8.50 | 31.50 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 22.50 | 20.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 8.00 | 30.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 24.00 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 8.50 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 31.00 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 10.25 | 30.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 13.25 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 20.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 10.00 | 30.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 20.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 12.00 | 30.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 40.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 16.75 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 24.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 9.00 | 30.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 39.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 13.50 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 31.75 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 6.50 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 20.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 12.00 | 30.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 16.00 | 20.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 6.00 | 30.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 38.00 | 20.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 13.25 | 30.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1347924 | Regular | 32.00 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1347924 | Overtime | 14.00 | 30.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| Total for 1347924 | | 993.50 | | | |
| 1417837 | Regular | 7.00 | 20.98 | 11/07/2016 | Sacramento CA - Drivers |
| 1417837 | Regular | 29.75 | 20.98 | 11/28/2016 | Sacramento CA - Drivers |
| Total for 1417837 | | 36.75 | | | |
| 2593823 | Regular | 24.00 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2593823 | Overtime | 7.25 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2593823 | Regular | 21.00 | 21.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2593823 | Overtime | 8.00 | 31.50 | 10/01/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1198719 | Regular | 30.00 | 14.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1198719 | Overtime | 8.00 | 21.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1198719 | Regular | 40.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1198719 | Overtime | 18.50 | 24.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1198719 | Regular | 36.00 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1198719 | Overtime | 8.50 | 24.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1198719 | Regular | 6.00 | 16.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1198719 | Regular | 24.00 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1198719 | Overtime | 6.00 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1198719 | Regular | 32.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1198719 | Overtime | 14.50 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1198719 | Regular | 8.00 | 16.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| Total for 1198719 | | 231.50 | | | |
| 1299068 | Regular | 24.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.50 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 9.75 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.50 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.50 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.00 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.25 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.00 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.75 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 9.75 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.00 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 11.00 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.25 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.75 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.25 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.75 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.75 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 11.00 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.25 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.00 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.25 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.00 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.75 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.00 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.75 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.50 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |

| 1299068 | Regular | 32.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.00 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.50 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.50 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 11.50 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.50 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.25 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.50 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.00 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.75 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.75 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.00 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.25 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 16.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.25 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.00 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.25 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.00 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.25 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.75 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.75 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.50 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.75 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.00 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.50 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.00 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.00 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.00 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.00 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 25.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.00 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.50 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 0.25 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 23.50 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.50 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 8.00 | 19.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.00 | 28.88 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.75 | 19.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.75 | 28.88 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.50 | 19.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.50 | 28.88 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 19.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.25 | 28.88 | 10/16/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1299068 | Regular | 40.00 | 19.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 9.50 | 28.88 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.75 | 19.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.00 | 28.88 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 19.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.50 | 28.88 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.25 | 28.88 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.00 | 28.88 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.50 | 28.88 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 19.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.50 | 28.88 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 8.00 | 19.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.00 | 28.88 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.25 | 28.88 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 23.00 | 19.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.50 | 28.88 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.00 | 28.88 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 19.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.00 | 28.88 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 19.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.75 | 28.88 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.75 | 28.88 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 8.00 | 19.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.00 | 28.88 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 25.50 | 19.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.50 | 28.88 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 8.00 | 19.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 8.00 | 19.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 0.50 | 28.88 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 16.00 | 19.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.00 | 28.88 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 10.50 | 28.88 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 16.00 | 19.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.50 | 28.88 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 20.00 | 19.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.00 | 19.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.75 | 28.88 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 9.00 | 19.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.75 | 28.88 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 19.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.50 | 28.88 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.00 | 31.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 21.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 10.25 | 32.25 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.00 | 32.25 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.00 | 21.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.50 | 32.25 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 36.75 | 21.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.25 | 32.25 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 28.00 | 21.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.75 | 32.25 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.75 | 21.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.50 | 32.25 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.50 | 10/15/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1299068 | Regular | 29.50 | 21.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.00 | 32.25 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 21.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.25 | 32.25 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 21.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 13.00 | 32.25 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 13.75 | 32.25 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 24.00 | 21.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.50 | 32.25 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 11.50 | 32.25 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 16.00 | 21.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.25 | 32.25 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 15.50 | 32.25 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.00 | 21.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 10.75 | 32.25 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 15.75 | 21.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.50 | 32.25 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 21.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 8.00 | 32.25 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 21.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 7.75 | 32.25 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 17.50 | 32.25 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.50 | 21.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.50 | 32.25 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 40.00 | 21.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 18.00 | 32.25 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 21.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 6.75 | 32.25 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.00 | 21.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.25 | 32.25 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 39.75 | 21.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.25 | 32.25 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.50 | 21.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.25 | 32.25 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 29.50 | 21.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 5.00 | 32.25 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 21.25 | 21.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 4.00 | 32.25 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 16.00 | 21.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 0.75 | 32.25 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 28.75 | 21.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 0.50 | 32.25 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.50 | 21.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.50 | 32.25 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.50 | 21.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 3.75 | 32.25 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.00 | 21.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.25 | 32.25 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.50 | 21.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.00 | 32.25 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 29.50 | 21.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 0.50 | 32.25 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 30.00 | 21.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.25 | 32.25 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 10.00 | 21.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 38.50 | 21.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 2.75 | 32.25 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 31.50 | 21.50 | 05/27/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---------|----------|---------|-------|------------|---------------------------|
| 1299068 | Regular | 37.75 | 21.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 1.25 | 32.25 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 16.00 | 21.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 21.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 24.75 | 32.25 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 16.00 | 21.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 12.00 | 32.25 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 10.50 | 21.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 21.00 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1299068 | Regular | 32.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1299068 | Overtime | 20.50 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| Total for 1299068 | | 4,411.50 | | | |
| 2171315 | Regular | 16.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 1.50 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 32.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 5.50 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 24.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 5.75 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 24.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 3.00 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 8.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 43.75 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 41.25 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 3.75 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 27.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 10.75 | 28.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 41.50 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 38.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 29.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 37.75 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 28.75 | 19.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 6.75 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 38.50 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 2.00 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 38.50 | 19.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 47.00 | 19.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 38.25 | 19.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 19.00 | 19.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 44.00 | 19.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 44.25 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 1.00 | 28.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 35.50 | 19.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 36.25 | 19.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 41.00 | 19.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 26.00 | 19.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 1.00 | 28.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 44.25 | 19.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 1.50 | 28.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 41.50 | 19.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 41.75 | 19.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 41.75 | 19.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 42.50 | 19.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 0.25 | 28.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2171315 | Regular | 46.50 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2171315 | Overtime | 1.50 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| Total for 2171315 | | 1,141.75 | | | |
| 894721 | Regular | 8.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 894721 | Overtime | 3.00 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| Total for 894721 | | 11.00 | | | |
| 2597024 | Regular | 8.00 | 19.50 | 09/17/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2597024 | Overtime | 4.00 | 29.25 | 08/15/2016 | Los Angeles CA East - Drivers |
| Total for 2597024 | | 12.00 | | | |
| 1332849 | Regular | 8.00 | 15.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 1332849 | Regular | 8.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1332849 | Overtime | 4.00 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1332849 | Regular | 8.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1332849 | Overtime | 1.50 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1332849 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1332849 | Overtime | 7.00 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1332849 | Regular | 7.25 | 18.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1332849 | Regular | 8.00 | 18.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1332849 | Overtime | 0.50 | 27.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| Total for 1332849 | | 92.25 | | | |
| 2455866 | Regular | 16.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2455866 | Overtime | 0.50 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 8.00 | 20.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2455866 | Overtime | 1.00 | 30.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 26.00 | 26.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 8.00 | 26.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 16.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2455866 | Overtime | 7.75 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 24.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2455866 | Overtime | 1.50 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 8.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2455866 | Overtime | 1.00 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 8.00 | 20.92 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 8.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 16.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2455866 | Overtime | 2.00 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2455866 | Regular | 7.50 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| Total for 2455866 | | 159.25 | | | |
| 868025 | Regular | 8.00 | 18.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 868025 | Overtime | 3.75 | 27.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| Total for 868025 | | 11.75 | | | |
| 2781921 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2781921 | Overtime | 15.00 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2781921 | Regular | 40.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2781921 | Overtime | 18.00 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2781921 | Regular | 24.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2781921 | Overtime | 12.00 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2781921 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2781921 | Overtime | 19.00 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2781921 | Regular | 40.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2781921 | Overtime | 19.00 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| Total for 2781921 | | 267.00 | | | |
| 2610179 | Regular | 21.50 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2610179 | Regular | 20.52 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2610179 | Regular | 4.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2610179 | Regular | 8.00 | 20.75 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2610179 | Overtime | 4.00 | 31.13 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2610179 | Regular | 14.00 | 20.75 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2610179 | Overtime | 2.50 | 31.13 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2610179 | Regular | 16.00 | 20.75 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2610179 | Overtime | 6.00 | 31.13 | 10/22/2018 | Los Angeles CA East - Drivers |
| Total for 2610179 | | 96.52 | | | |
| 2529264 | Regular | 8.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2529264 | Overtime | 3.00 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 24.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2529264 | Overtime | 12.00 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 24.00 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2529264 | Overtime | 12.00 | 31.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 24.00 | 21.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2529264 | Overtime | 12.00 | 31.50 | 06/25/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2529264 | Regular | 9.00 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2529264 | Overtime | 2.00 | 29.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 12.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2529264 | Overtime | 4.00 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 36.00 | 21.85 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.00 | 21.85 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 33.25 | 21.85 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 15.25 | 21.85 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.50 | 21.85 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.75 | 21.85 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 41.80 | 21.85 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 42.25 | 21.85 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 34.50 | 21.85 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 49.59 | 21.85 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 34.75 | 21.85 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 38.50 | 21.85 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 30.00 | 21.85 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 31.50 | 21.85 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.40 | 21.85 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 31.25 | 21.85 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.25 | 21.85 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 31.58 | 21.85 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 29.75 | 21.85 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 16.34 | 21.85 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 31.63 | 21.85 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 30.62 | 21.85 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.75 | 21.85 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 17.54 | 21.85 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 33.00 | 21.85 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.75 | 21.85 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 32.01 | 21.85 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2529264 | Regular | 35.66 | 21.85 | 02/11/2019 | Los Angeles CA West - Drivers |
| Total for 2529264 | | 1,049.17 | | | |
| 918610 | Regular | 7.00 | 20.00 | 06/06/2016 | Sacramento CA - Drivers |
| Total for 918610 | | 7.00 | | | |
| 1169308 | Regular | 21.25 | 19.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 23.75 | 19.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 45.95 | 19.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 37.25 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 36.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 32.50 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 39.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 86.75 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1169308 | Overtime | 0.75 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1169308 | Regular | 24.25 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| Total for 1169308 | | 347.45 | | | |
| 1384609 | Regular | 32.00 | 15.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1384609 | Regular | 16.00 | 15.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1384609 | Regular | 8.00 | 20.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1384609 | Overtime | 3.50 | 30.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1384609 | Regular | 28.00 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1384609 | Overtime | 8.50 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1384609 | Regular | 8.00 | 20.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1384609 | Overtime | 3.50 | 30.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1384609 | Regular | 8.00 | 17.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1384609 | Regular | 8.00 | 17.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1384609 | Regular | 8.00 | 17.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| Total for 1384609 | | 131.50 | | | |
| 1222649 | Regular | 32.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 6.00 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 48.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 8.25 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 30.75 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1222649 | Overtime | 16.00 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 16.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 2.00 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.00 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.00 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.50 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.50 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 38.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 4.00 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 30.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 4.00 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.00 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 8.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 1.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 4.00 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.50 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 6.00 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 5.00 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 35.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.50 | 28.50 | 04/04/2016 | Sacramento CA West - Drivers |
| 1222649 | Regular | 16.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 2.50 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 6.00 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 5.50 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 4.50 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 6.00 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 4.00 | 28.50 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 29.00 | 19.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.00 | 28.50 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 16.00 | 19.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 4.00 | 28.50 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 5.00 | 28.50 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 32.00 | 19.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 5.50 | 28.50 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1222649 | Regular | 24.00 | 19.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1222649 | Overtime | 3.50 | 28.50 | 06/20/2016 | Los Angeles CA West - Drivers |
| Total for 1222649 | | 954.00 | | | |
| 2655383 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2655383 | Overtime | 13.25 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2655383 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2655383 | Overtime | 16.50 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2655383 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2655383 | Overtime | 12.25 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2655383 | Regular | 24.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2655383 | Overtime | 1.75 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2655383 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2655383 | Overtime | 5.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2655383 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2655383 | Overtime | 10.00 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2655383 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2655383 | Overtime | 9.00 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2655383 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2655383 | Overtime | 13.50 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2655383 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2655383 | Overtime | 6.25 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| Total for 2655383 | | 424.00 | | | |
| 1353699 | Regular | 16.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 4.50 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 6.00 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 39.50 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 7.75 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 13.00 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 33.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 10.25 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 7.75 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 11.25 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 14.75 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 10.25 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 6.25 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 5.75 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 8.00 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 24.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 4.75 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 8.50 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 10.50 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 11.00 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 9.25 | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 16.25 | 30.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 13.25 | 30.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 15.25 | 30.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 8.75 | 30.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 23.00 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 27.75 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 21.75 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 31.50 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 6.50 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 10.75 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |

| 1353699 | Regular | 32.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1353699 | Overtime | 11.75 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 40.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 8.75 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 11.00 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.75 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 12.25 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 9.75 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 32.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 8.75 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 1.75 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1353699 | Regular | 16.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1353699 | Overtime | 2.50 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| Total for 1353699 | | 1,456.00 | | | |
| 2282602 | Regular | 11.25 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 2282602 | Overtime | 9.75 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 2282602 | Regular | 8.00 | 19.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2282602 | Overtime | 1.00 | 28.50 | 07/10/2017 | Sacramento CA - Drivers |
| 2282602 | Regular | 32.00 | 19.00 | 07/17/2017 | Sacramento CA - Drivers |
| 2282602 | Overtime | 10.00 | 28.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2282602 | Regular | 6.50 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| Total for 2282602 | | 78.50 | | | |
| 1368528 | Regular | 8.00 | 19.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 2.25 | 28.50 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 24.00 | 21.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 7.00 | 31.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 28.00 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 2.00 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 39.00 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 5.25 | 30.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 40.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 20.50 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 40.00 | 20.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 3.75 | 30.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 40.00 | 20.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 0.25 | 30.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 40.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 1.75 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 32.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 12.50 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 14.50 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1368528 | Regular | 32.00 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1368528 | Overtime | 9.25 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| Total for 1368528 | | 442.00 | | | |
| 966166 | Regular | 4.50 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 23.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 2.00 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 8.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 23.50 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 8.00 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 32.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 1.25 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 40.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 2.00 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 24.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 4.25 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 56.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 5.50 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 40.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 966166 | Overtime | 0.50 | 25.50 | 08/23/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 23.75 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 1.75 | 25.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | 39.50 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | 2.25 | 25.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 966166 | Regular | -16.00 | 16.00 | 07/06/2015 | Los Angeles CA East - Drivers |
| 966166 | Overtime | -3.00 | 24.00 | 07/06/2015 | Los Angeles CA East - Drivers |
| Total for 966166 | | 330.75 | | | |
| 949366 | Regular | 32.00 | 15.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 40.00 | 15.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 39.50 | 15.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 32.00 | 15.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 40.00 | 15.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 40.00 | 15.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 40.00 | 15.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 32.00 | 15.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 32.00 | 15.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 8.00 | 22.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 40.00 | 15.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 24.00 | 15.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 40.00 | 15.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 2.00 | 22.50 | 07/25/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 16.00 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 7.00 | 28.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 8.00 | 21.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 4.00 | 31.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 24.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 9.50 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 16.00 | 19.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 8.00 | 28.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 16.00 | 19.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 7.00 | 28.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 16.00 | 19.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 6.25 | 28.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 8.00 | 21.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 4.00 | 31.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 24.00 | 21.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 11.25 | 31.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 16.00 | 19.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 7.25 | 28.50 | 04/04/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 8.00 | 21.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 2.50 | 31.50 | 04/11/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 16.00 | 19.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 6.00 | 28.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 8.00 | 21.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 949366 | Overtime | 0.50 | 31.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 16.00 | 17.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 949366 | Regular | 2.00 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| Total for 949366 | | 708.75 | | | |
| 741597 | Regular | 32.00 | 19.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 2.00 | 28.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 38.50 | 19.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 2.00 | 28.50 | 07/25/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 2.50 | 28.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 4.50 | 28.50 | 08/08/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 4.00 | 28.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 32.00 | 19.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 2.50 | 28.50 | 08/22/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 32.00 | 19.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 3.00 | 28.50 | 08/29/2016 | Los Angeles CA East - Drivers |

| 741597 | Regular | 24.00 | 19.00 | 09/05/2016 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 741597 | Overtime | 1.50 | 28.50 | 09/05/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 5.00 | 28.50 | 09/12/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 5.50 | 28.50 | 09/19/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 32.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 4.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 32.00 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 2.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 1.50 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 741597 | Overtime | 0.50 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 32.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 741597 | Regular | 32.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| Total for 741597 | | 687.50 | | | |
| 1370260 | Regular | 16.00 | 20.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 2.50 | 30.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 22.50 | 19.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 39.75 | 19.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 4.00 | 28.50 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 23.00 | 19.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 2.00 | 28.50 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 39.75 | 19.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 4.25 | 28.50 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 39.75 | 19.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 3.25 | 28.50 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 39.50 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 9.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 39.75 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 7.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 38.25 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 4.50 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 31.50 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 6.50 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 37.50 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 7.25 | 28.50 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 15.50 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1370260 | Overtime | 3.50 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1370260 | Regular | 8.00 | 18.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| Total for 1370260 | | 445.00 | | | |
| 2444687 | Regular | 32.00 | 19.75 | 01/01/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 7.25 | 29.63 | 01/01/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 23.25 | 19.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 2.75 | 29.63 | 01/08/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 9.50 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 12.80 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 9.25 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 11.25 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 11.30 | 29.63 | 03/19/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 11.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 11.50 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |

| 2444687 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 8.50 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 10.25 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 36.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 8.75 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 10.00 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 10.00 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 11.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 8.00 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 13.00 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 38.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 4.25 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 11.30 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 9.50 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 12.00 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 11.30 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 36.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 12.00 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 32.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 9.50 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 10.50 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 13.50 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 32.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 10.25 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 13.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 32.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 8.50 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 24.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 9.00 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 13.75 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2444687 | Regular | 16.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2444687 | Overtime | 4.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| Total for 2444687 | | 1,536.20 | | | |
| 2423318 | Regular | 44.50 | 21.21 | 11/27/2017 | Sacramento CA - Drivers |
| 2423318 | Regular | 43.50 | 21.21 | 12/04/2017 | Sacramento CA - Drivers |
| 2423318 | Regular | 28.50 | 20.98 | 12/04/2017 | Sacramento CA - Drivers |
| 2423318 | Regular | 30.50 | 21.21 | 12/18/2017 | Sacramento CA - Drivers |
| 2423318 | Regular | 38.25 | 21.21 | 12/25/2017 | Sacramento CA - Drivers |
| 2423318 | Overtime | 10.25 | 31.82 | 12/25/2017 | Sacramento CA - Drivers |
| 2423318 | Regular | 20.25 | 21.21 | 01/01/2018 | Sacramento CA - Drivers |
| 2423318 | Regular | 38.50 | 21.21 | 01/08/2018 | Sacramento CA - Drivers |
| Total for 2423318 | | 254.25 | | | |
| 1293897 | Regular | 8.00 | 20.00 | 04/18/2016 | Sacramento CA - Drivers |
| 1293897 | Regular | 7.50 | 21.00 | 03/28/2016 | Sacramento CA - Drivers |
| 1293897 | Regular | 15.50 | 21.00 | 04/04/2016 | Sacramento CA - Drivers |
| 1293897 | Regular | 6.00 | 21.00 | 04/11/2016 | Sacramento CA - Drivers |
| 1293897 | Regular | 7.00 | 21.00 | 04/18/2016 | Sacramento CA - Drivers |
| 1293897 | Regular | 8.00 | 21.00 | 04/25/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1293897 | Regular | 24.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 1293897 | Regular | 32.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 1293897 | | 140.00 | | | |
| 713426 | Regular | 16.00 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 0.75 | 30.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 713426 | Regular | 23.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 3.75 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 2.25 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 713426 | Regular | 31.25 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 1.25 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 5.50 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 9.75 | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 8.75 | 30.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 32.00 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 7.25 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 7.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 3.25 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 32.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 5.75 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 4.50 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 7.25 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 32.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 2.00 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 6.25 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 1.50 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 1.25 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 2.75 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 1.75 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 40.00 | 20.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 6.75 | 30.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 1.00 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 4.25 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 4.00 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 0.50 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 16.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 2.00 | 24.75 | 09/07/2015 | Los Angeles CA West - Drivers |
| 713426 | Regular | 4.00 | 19.50 | 10/16/2015 | Los Angeles CA West - Drivers |
| 713426 | Regular | 39.50 | 17.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 15.00 | 25.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 17.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 2.50 | 25.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 16.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 8.00 | 24.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 713426 | Regular | 40.00 | 16.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 713426 | Overtime | 8.50 | 24.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 16.00 | 08/31/2015 | Los Angeles CA West - Drivers |

| 713426 | Overtime | 24.00 | 16.00 | 09/21/2015 Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 16.00 | 09/21/2015 Los Angeles CA West - Drivers |
| 713426 | Overtime | 8.00 | 24.00 | 09/21/2015 Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 16.00 | 10/12/2015 Los Angeles CA West - Drivers |
| 713426 | Overtime | 11.00 | 24.00 | 10/12/2015 Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 19.00 | 11/21/2016 Los Angeles CA West - Drivers |
| 713426 | Overtime | 1.50 | 28.50 | 11/21/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 6.00 | 38.17 | 11/07/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 19.00 | 11/09/2016 Los Angeles CA West - Drivers |
| 713426 | Overtime | 4.00 | 28.50 | 11/09/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 7.50 | 17.00 | 11/23/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 4.00 | 17.00 | 12/07/2015 Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 17.00 | 10/26/2015 Los Angeles CA West - Drivers |
| 713426 | Overtime | 8.50 | 25.50 | 10/26/2015 Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 20.00 | 10/03/2016 Los Angeles CA West - Drivers |
| 713426 | Overtime | 2.50 | 30.00 | 10/03/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 32.00 | 20.00 | 10/10/2016 Los Angeles CA West - Drivers |
| 713426 | Overtime | 3.50 | 30.00 | 10/10/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 20.00 | 10/17/2016 Los Angeles CA West - Drivers |
| 713426 | Overtime | 5.00 | 30.00 | 10/17/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 20.00 | 10/24/2016 Los Angeles CA West - Drivers |
| 713426 | Overtime | 0.50 | 30.00 | 10/24/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 19.00 | 10/23/2017 Los Angeles CA West - Drivers |
| 713426 | Overtime | 3.00 | 28.50 | 10/23/2017 Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 19.00 | 04/24/2017 Los Angeles CA West - Drivers |
| 713426 | Overtime | 5.00 | 28.50 | 04/24/2017 Los Angeles CA West - Drivers |
| 713426 | Regular | 6.50 | 19.00 | 05/01/2017 Los Angeles CA West - Drivers |
| 713426 | Regular | 8.00 | 19.00 | 10/16/2017 Los Angeles CA West - Drivers |
| 713426 | Regular | 24.00 | 16.25 | 10/05/2015 Los Angeles CA West - Drivers |
| 713426 | Overtime | 2.50 | 24.38 | 10/05/2015 Los Angeles CA West - Drivers |
| 713426 | Regular | 16.00 | 17.00 | 09/19/2016 Los Angeles CA West - Drivers |
| 713426 | Overtime | 1.00 | 25.50 | 09/19/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 7.00 | 19.00 | 11/14/2016 Los Angeles CA West - Drivers |
| 713426 | Regular | 12.00 | 19.00 | 11/21/2016 Los Angeles CA West - Drivers |
| Total for 713426 | | 1,110.75 | | |
| 2447894 | Regular | 8.00 | 21.00 | 08/19/2019 Los Angeles CA West - Drivers |
| 2447894 | Overtime | 2.00 | 31.50 | 08/19/2019 Los Angeles CA West - Drivers |
| 2447894 | Regular | 40.00 | 21.00 | 08/26/2019 Los Angeles CA West - Drivers |
| 2447894 | Overtime | 14.00 | 31.50 | 08/26/2019 Los Angeles CA West - Drivers |
| 2447894 | Regular | 24.00 | 21.00 | 09/02/2019 Los Angeles CA West - Drivers |
| 2447894 | Overtime | 11.00 | 31.50 | 09/02/2019 Los Angeles CA West - Drivers |
| 2447894 | Regular | 30.00 | 19.00 | 01/08/2018 Los Angeles CA West - Drivers |
| 2447894 | Overtime | 1.50 | 28.50 | 01/08/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 30.50 | 19.00 | 01/15/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 27.00 | 19.00 | 01/22/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 34.50 | 19.00 | 01/29/2018 Los Angeles CA West - Drivers |
| 2447894 | Overtime | 0.50 | 28.50 | 01/29/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 26.50 | 19.00 | 02/05/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 33.50 | 19.00 | 02/12/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 28.50 | 19.00 | 02/19/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 32.00 | 19.00 | 02/26/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 40.00 | 19.00 | 03/05/2018 Los Angeles CA West - Drivers |
| 2447894 | Regular | 4.00 | 19.00 | 03/12/2018 Los Angeles CA West - Drivers |
| Total for 2447894 | | 387.50 | | |
| 2168647 | Regular | 40.00 | 24.00 | 10/08/2018 Sacramento CA - Drivers |
| 2168647 | Overtime | 2.50 | 36.00 | 10/08/2018 Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 24.00 | 10/15/2018 Sacramento CA - Drivers |
| 2168647 | Overtime | 1.50 | 36.00 | 10/15/2018 Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 24.00 | 10/22/2018 Sacramento CA - Drivers |
| 2168647 | Overtime | 1.00 | 36.00 | 10/22/2018 Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 24.00 | 10/29/2018 Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 24.00 | 11/05/2018 Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 24.00 | 11/12/2018 Sacramento CA - Drivers |

| 2168647 | Overtime | 4.00 | 30.00 | 10/29/2018 | Sacramento CA - Drivers |
|---------|----------|------|-------|------------|-------------------------|
| 2168647 | Regular | 2.25 | 20.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.50 | 30.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 6.50 | 20.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 12.00 | 20.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 3.00 | 30.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 16.25 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 24.00 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 38.00 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 10.50 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 28.25 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 0.25 | 29.25 | 01/30/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 30.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 11.00 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 32.00 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 21.50 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 8.00 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 4.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 8.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 5.75 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 22.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 6.00 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 8.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 8.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 7.50 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 3.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 36.00 | 21.00 | 02/06/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 0.75 | 31.50 | 02/06/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 50.00 | 21.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.00 | 31.50 | 02/13/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 36.00 | 21.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 3.50 | 31.50 | 02/20/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 49.50 | 21.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 2.50 | 31.50 | 02/27/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 50.00 | 21.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 9.50 | 31.50 | 03/06/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 47.50 | 21.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.00 | 31.50 | 03/13/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 50.00 | 21.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 9.75 | 31.50 | 03/20/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 47.50 | 21.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.25 | 31.50 | 03/27/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 50.00 | 21.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 7.00 | 31.50 | 04/03/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 47.75 | 21.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 2.50 | 31.50 | 04/10/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 47.50 | 21.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 2.50 | 31.50 | 04/17/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 47.50 | 21.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 2.75 | 31.50 | 04/24/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 7.00 | 31.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 47.00 | 21.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 4.25 | 31.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 47.00 | 21.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 3.00 | 31.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 37.50 | 21.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 28.00 | 21.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 11.25 | 31.50 | 05/29/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 41.50 | 20.98 | 06/05/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 32.50 | 20.98 | 06/12/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 24.00 | 20.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 4.00 | 30.00 | 08/07/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2168647 | Regular | 40.00 | 20.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 7.00 | 30.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 20.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 6.50 | 30.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 8.00 | 20.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.00 | 30.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 19.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 12.00 | 28.50 | 06/19/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 19.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 14.25 | 28.50 | 06/26/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 24.00 | 19.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 9.00 | 28.50 | 07/03/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 19.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.50 | 28.50 | 07/10/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 19.00 | 07/17/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 12.50 | 28.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 20.00 | 28.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 19.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 15.50 | 28.50 | 07/31/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 16.00 | 23.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.00 | 34.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 8.00 | 23.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 32.00 | 21.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 4.00 | 31.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 8.00 | 31.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 4.00 | 31.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 32.00 | 21.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 2.50 | 31.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 0.50 | 31.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 3.50 | 31.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2168647 | Overtime | 2.50 | 31.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.50 | 31.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 12.00 | 31.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 11.50 | 31.50 | 01/15/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 20.00 | 31.50 | 01/22/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 20.00 | 21.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 1.50 | 31.50 | 01/29/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 14.00 | 31.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 9.50 | 31.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 8.00 | 31.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 03/19/2018 | Sacramento CA - Drivers |

| 2168647 | Regular | 40.00 | 21.00 | 03/26/2018 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|--------------------------|
| 2168647 | Overtime | 10.00 | 31.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 9.00 | 31.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 11.50 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 18.00 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 9.00 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 10.50 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 23.00 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 14.50 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 11.00 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 12.50 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 14.50 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 9.00 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 12.50 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 14.50 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 12.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 15.00 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 13.00 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 26.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2168647 | Regular | 32.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2168647 | Overtime | 11.50 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| Total for 2168647 | | 4,184.25 | | | |
| 2688027 | Regular | 16.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2688027 | Overtime | 3.25 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2688027 | Regular | 48.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2688027 | Overtime | 10.00 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2688027 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2688027 | Overtime | 4.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2688027 | Regular | 8.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2688027 | Overtime | 4.00 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2688027 | Regular | 8.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2688027 | Overtime | 4.00 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| Total for 2688027 | | 145.75 | | | |
| 2611175 | Regular | 24.00 | 22.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 1.75 | 33.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 2.50 | 33.00 | 04/01/2019 | Los Angeles CA East - Drivers |

| 2611175 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 2611175 | Overtime | 6.50 | 33.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 4.75 | 33.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 1.75 | 33.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 0.25 | 33.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 2.25 | 33.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 1.25 | 33.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 2.75 | 33.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 2.50 | 33.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 2.25 | 33.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 2.00 | 33.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 32.00 | 22.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 5.00 | 33.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 32.00 | 22.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 2.00 | 33.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 22.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 0.75 | 33.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 23.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 0.50 | 34.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 40.00 | 23.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 1.75 | 34.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2611175 | Regular | 32.00 | 23.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2611175 | Overtime | 3.25 | 34.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| Total for 2611175 | | 755.75 | | | |
| 1434196 | Regular | 22.00 | 21.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1434196 | Regular | 19.50 | 21.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1434196 | Overtime | 9.00 | 31.50 | 08/28/2017 | Sacramento CA - Drivers |
| 1434196 | Regular | 40.00 | 21.00 | 09/11/2017 | Sacramento CA - Drivers |
| 1434196 | Overtime | 6.50 | 31.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1434196 | Regular | 40.00 | 21.00 | 09/18/2017 | Sacramento CA - Drivers |
| 1434196 | Overtime | 6.75 | 31.50 | 09/18/2017 | Sacramento CA - Drivers |
| Total for 1434196 | | 143.75 | | | |
| 1293177 | Regular | 1.50 | 20.00 | 05/30/2016 | Sacramento CA - Drivers |
| 1293177 | Regular | 39.50 | 20.00 | 06/06/2016 | Sacramento CA - Drivers |
| 1293177 | Regular | 8.00 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1293177 | Overtime | 1.00 | 31.50 | 01/16/2017 | Sacramento CA - Drivers |
| 1293177 | Regular | 38.50 | 21.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1293177 | Overtime | 5.50 | 31.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1293177 | Regular | 44.50 | 21.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1293177 | Overtime | 12.00 | 31.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1293177 | Regular | 39.50 | 21.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1293177 | Overtime | 11.75 | 31.50 | 02/06/2017 | Sacramento CA - Drivers |
| Total for 1293177 | | 201.75 | | | |
| 943456 | Regular | 22.00 | 19.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 50.25 | 19.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 46.75 | 19.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 43.50 | 19.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 28.50 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 37.00 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 48.75 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 37.50 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 38.50 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 943456 | Regular | 37.75 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 943456 | Regular | 27.50 | 19.00 | | Los Angeles CA East - Drivers |
| 943456 | Regular | 65.00 | 19.00 | 07/26/2015 | Los Angeles CA East - Drivers |
| Total for 943456 | | 493.00 | | | |
| 2665667 | Regular | 24.00 | 26.00 | 12/17/2018 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 24.00 | 26.00 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 3.50 | 39.00 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 24.00 | 26.00 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 3.00 | 39.00 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 40.00 | 26.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 1.75 | 39.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 16.00 | 26.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 1.00 | 39.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 40.00 | 26.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 3.00 | 39.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 32.00 | 26.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 0.50 | 39.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 40.00 | 26.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 10.00 | 39.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 36.00 | 26.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 6.00 | 39.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 16.00 | 26.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 3.50 | 39.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 40.00 | 26.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 8.50 | 39.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 40.00 | 26.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 10.00 | 39.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 24.00 | 26.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 8.00 | 39.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Regular | 40.00 | 26.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 2665667 | Overtime | 4.50 | 39.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| Total for 2665667 | | 499.25 | | | |
| 1242540 | Regular | 40.00 | 17.00 | 01/11/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 36.75 | 17.00 | 01/18/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 01/25/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 2.50 | 25.50 | 01/25/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 02/01/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 4.50 | 25.50 | 02/01/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 02/08/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 4.75 | 25.50 | 02/08/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 36.50 | 17.00 | 02/15/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 02/22/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 3.00 | 25.50 | 02/22/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 02/29/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 5.25 | 25.50 | 02/29/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 36.25 | 17.00 | 03/07/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 03/14/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.00 | 25.50 | 03/14/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 03/21/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 8.50 | 25.50 | 03/21/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 03/28/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 4.75 | 25.50 | 03/28/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 04/04/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 3.75 | 25.50 | 04/04/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 04/11/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 7.25 | 25.50 | 04/11/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 04/18/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 4.75 | 25.50 | 04/18/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 04/25/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 10.00 | 25.50 | 04/25/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 05/02/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 9.25 | 25.50 | 05/02/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 05/09/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 8.50 | 25.50 | 05/09/2016 | Omaha NE - Drivers |

| 1242540 | Regular | 40.00 | 17.00 | 05/16/2016 | Omaha NE - Drivers |
|---------|---------|-------|-------|------------|--------------------|
| 1242540 | Overtime | 5.00 | 25.50 | 05/16/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 05/23/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 3.25 | 25.50 | 05/23/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 39.50 | 17.00 | 05/30/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 06/06/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.25 | 25.50 | 06/06/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 06/13/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 9.00 | 25.50 | 06/13/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 06/20/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 7.50 | 25.50 | 06/20/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 06/27/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 1.00 | 25.50 | 06/27/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 39.00 | 17.00 | 07/04/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 07/11/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 7.00 | 25.50 | 07/11/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 07/18/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 7.75 | 25.50 | 07/18/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 07/25/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 5.75 | 25.50 | 07/25/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 08/01/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 9.50 | 25.50 | 08/01/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 08/08/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.25 | 25.50 | 08/08/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 08/15/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 9.25 | 25.50 | 08/15/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 08/22/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 10.75 | 25.50 | 08/22/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 08/29/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 5.00 | 25.50 | 08/29/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 35.00 | 17.00 | 09/05/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 09/12/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 3.50 | 25.50 | 09/12/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 09/19/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.00 | 25.50 | 09/19/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 09/26/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.00 | 25.50 | 09/26/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 10/03/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.50 | 25.50 | 10/03/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 10/10/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.00 | 25.50 | 10/10/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 10/17/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.75 | 25.50 | 10/17/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 10/24/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 6.25 | 25.50 | 10/24/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 40.00 | 17.00 | 10/31/2016 | Omaha NE - Drivers |
| 1242540 | Overtime | 7.25 | 25.50 | 10/31/2016 | Omaha NE - Drivers |
| 1242540 | Regular | 9.50 | 17.00 | 11/07/2016 | Omaha NE - Drivers |
| Total for 1242540 | | 1,936.75 | | | |
| 2696533 | Regular | 16.00 | 24.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 8.00 | 24.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 8.00 | 24.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 24.00 | 22.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 8.00 | 22.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 16.00 | 22.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 24.00 | 22.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 32.00 | 22.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 24.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 8.00 | 23.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2696533 | Overtime | 3.50 | 34.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2696533 | Regular | 8.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| Total for 2696533 | | 179.50 | | | |
| 2363988 | Regular | 8.00 | 28.00 | 08/21/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---------|----------|--------|-------|------------|----------------------------|
| 2363988 | Regular | 79.50 | 28.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 67.50 | 28.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 57.00 | 28.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 32.00 | 28.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2363988 | Overtime | 16.00 | 42.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 83.50 | 28.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 56.00 | 28.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 56.50 | 28.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 56.50 | 28.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.50 | 29.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 55.50 | 29.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.00 | 29.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 57.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 56.50 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 61.50 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 59.00 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 65.00 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.50 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 14.00 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 54.00 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 55.00 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 57.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 56.00 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 56.50 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 57.00 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 56.00 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 59.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 6.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 65.50 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 67.50 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 61.00 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.00 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.50 | 30.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 57.50 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 59.00 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.00 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 44.00 | 30.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 57.50 | 30.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.00 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 61.00 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.50 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 41.00 | 30.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 120.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 75.00 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 46.00 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 74.00 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 47.00 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 93.00 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 73.00 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 74.00 | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 51.00 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 74.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 111.00 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2363988 | Regular | 66.00 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 47.00 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 78.00 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 28.00 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 50.00 | 30.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 40.00 | 30.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 28.00 | 30.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.00 | 30.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 28.00 | 30.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 65.00 | 30.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 53.00 | 30.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 46.00 | 30.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 54.00 | 30.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.00 | 30.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 47.00 | 30.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 58.00 | 30.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 51.00 | 30.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 37.00 | 30.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 70.00 | 30.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.00 | 30.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.00 | 30.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.00 | 30.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.00 | 30.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.00 | 30.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 60.00 | 30.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.00 | 30.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 62.00 | 30.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2363988 | Regular | 120.00 | 30.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2363988 | | 6,069.50 | | | |
| 2403663 | Regular | 40.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2403663 | Overtime | 13.60 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 36.00 | 21.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2403663 | Overtime | 14.25 | 31.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 24.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2403663 | Overtime | 7.74 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 16.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2403663 | Overtime | 1.18 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2403663 | Overtime | 0.13 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 2.00 | 21.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 32.00 | 19.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 24.00 | 19.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 40.00 | 19.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2403663 | Overtime | 1.50 | 29.25 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2403663 | Regular | 8.00 | 19.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| Total for 2403663 | | 260.40 | | | |
| 1333667 | Regular | 32.00 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 12.50 | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 16.00 | 16.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 5.25 | 24.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 8.00 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 4.00 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1333667 | Overtime | 4.00 | 24.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 16.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 8.00 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 28.00 | 16.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 12.00 | 24.75 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 7.00 | 16.50 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 8.00 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 4.00 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 8.00 | 16.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 1.75 | 24.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 31.25 | 16.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1333667 | Overtime | 3.75 | 24.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1333667 | Regular | 2.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| Total for 1333667 | | 219.50 | | | |
| 2244867 | Regular | 9.50 | 15.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2244867 | Regular | 16.00 | 16.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2244867 | Regular | 35.00 | 16.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2244867 | Overtime | 4.50 | 24.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| Total for 2244867 | | 65.00 | | | |
| 2219916 | Regular | 40.00 | 16.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2219916 | Regular | 40.00 | 16.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2219916 | Regular | 24.00 | 16.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| Total for 2219916 | | 104.00 | | | |
| 2730927 | Regular | 10.25 | 21.85 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 24.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 7.75 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 8.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 1.50 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 14.50 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 32.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 7.75 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 40.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 8.50 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 24.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 3.50 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 32.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 10.00 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 6.25 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 32.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 3.75 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 16.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 3.75 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 32.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 7.00 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 32.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 7.75 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 8.25 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 10.75 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 32.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 10.50 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 8.50 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 10.25 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2730927 | Regular | 32.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2730927 | Overtime | 10.75 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2730927 | | 727.25 | | | |
| 1446145 | Regular | 64.75 | 20.25 | 12/12/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1446145 | Regular | 35.75 | 20.98 | 12/26/2016 | Sacramento CA - Drivers |
| 1446145 | Regular | 37.50 | 20.98 | 01/02/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 22.50 | 20.54 | 01/09/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 14.00 | 20.54 | 01/16/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 8.00 | 19.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 3.50 | 28.50 | 01/16/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 24.00 | 19.25 | 02/27/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 1.50 | 28.88 | 02/27/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 24.00 | 19.25 | 03/06/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 4.00 | 28.88 | 03/06/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 24.00 | 19.25 | 03/13/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 7.00 | 28.88 | 03/13/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 9.00 | 28.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 8.50 | 28.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 3.50 | 28.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 9.50 | 28.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 10.00 | 28.50 | 05/15/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 8.00 | 19.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 32.00 | 19.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 10.00 | 28.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 6.00 | 28.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 9.75 | 28.50 | 06/12/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 32.00 | 19.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 6.00 | 28.50 | 06/19/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 6.00 | 28.50 | 06/26/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 32.00 | 19.00 | 07/03/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 4.50 | 28.50 | 07/10/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 12.00 | 28.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 15.00 | 28.50 | 07/24/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 24.00 | 19.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 6.00 | 28.50 | 07/31/2017 | Sacramento CA - Drivers |
| 1446145 | Regular | 40.00 | 19.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1446145 | Overtime | 15.00 | 28.50 | 08/07/2017 | Sacramento CA - Drivers |
| Total for 1446145 | | 1,050.25 | | | |
| 1159810 | Regular | 8.00 | 16.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1159810 | Overtime | 1.00 | 24.75 | 09/14/2015 | Los Angeles CA East - Drivers |
| Total for 1159810 | | 9.00 | | | |
| 2547397 | Regular | 32.00 | 17.60 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 7.50 | 26.40 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 24.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 10.50 | 27.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 10.25 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 24.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 10.75 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 40.00 | 17.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 16.00 | 25.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 1.00 | 25.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 24.00 | 17.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 8.00 | 25.50 | 07/09/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2547397 | Regular | 40.00 | 17.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 7.25 | 25.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 4.00 | 25.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 40.00 | 17.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 7.50 | 25.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 5.25 | 25.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 40.00 | 17.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 6.50 | 25.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 24.00 | 17.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 4.50 | 25.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 40.00 | 17.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 7.00 | 25.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 9.75 | 25.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 40.00 | 17.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 4.50 | 25.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 4.50 | 25.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 3.50 | 25.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 16.00 | 17.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 4.00 | 25.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 10.50 | 25.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 6.00 | 25.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 2.50 | 25.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 32.00 | 17.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 6.25 | 25.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 40.00 | 17.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 8.00 | 25.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 24.00 | 17.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 6.25 | 25.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 24.00 | 17.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 2.50 | 25.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 8.00 | 17.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 0.25 | 25.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2547397 | Regular | 8.00 | 18.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2547397 | Overtime | 0.50 | 27.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| Total for 2547397 | | 1,015.00 | | | |
| 2584035 | Regular | 8.00 | 16.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2584035 | Regular | 24.00 | 16.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2584035 | Overtime | 6.50 | 24.75 | 08/20/2018 | Los Angeles CA West - Drivers |
| Total for 2584035 | | 38.50 | | | |
| 2674542 | Regular | 27.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Overtime | 3.50 | 39.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Regular | 40.00 | 26.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Overtime | 8.75 | 39.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Regular | 40.00 | 26.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Regular | 36.00 | 26.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Regular | 9.75 | 20.98 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Regular | 32.00 | 26.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2674542 | Overtime | 2.75 | 39.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| Total for 2674542 | | 199.75 | | | |
| 1217071 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 23.25 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 39.50 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 8.25 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |

| 1217071 | Regular | 11.50 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|-----------|-------------------------------|
| 1217071 | Overtime | 11.50 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 10.00 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.25 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 24.75 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 22.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 25.75 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 6.00 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 5.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 27.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 22.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 6.00 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.00 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 2.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 10.75 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.00 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 10.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 7.50 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 6.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 5.50 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 8.25 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 8.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 17.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 17.75 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 9.50 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 7.75 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 38.75 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 3.75 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 39.75 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 4.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 16.50 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 23.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 7.00 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 23.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 28.50 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1217071 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 21.75 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 10.00 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 17.75 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 19.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 16.25 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 41.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 16.25 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 15.50 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 19.75 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 21.25 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.00 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.00 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.50 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 9.50 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 16.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 5.75 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 28.00 | 19.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 5.25 | 28.88 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.00 | 28.88 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.25 | 28.88 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.25 | 28.88 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 14.50 | 28.88 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 10.00 | 28.88 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 8.00 | 28.88 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 9.50 | 28.88 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 14.25 | 28.88 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.25 | 28.88 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 30.25 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 27.75 | 28.88 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.75 | 28.88 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 20.25 | 28.88 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.50 | 28.88 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 14.75 | 28.88 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 16.00 | 19.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 1.00 | 28.88 | 01/23/2017 | Los Angeles CA West - Drivers |

| 1217071 | Regular | 40.00 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 1.75 | 28.88 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 13.25 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 16.00 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 4.50 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 6.50 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.50 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 16.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 9.00 | 28.88 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 13.50 | 28.88 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 10.00 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 13.75 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 20.25 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 31.25 | 19.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.50 | 28.88 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 13.00 | 28.88 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 29.00 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 16.50 | 28.88 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 34.50 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 8.00 | 28.88 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 14.00 | 28.88 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.75 | 28.88 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.75 | 28.88 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 18.00 | 28.88 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.75 | 28.88 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 16.00 | 19.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 5.00 | 28.88 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 31.50 | 19.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 8.00 | 28.88 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.75 | 28.88 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 19.25 | 28.88 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 16.75 | 28.88 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 13.75 | 28.88 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 16.75 | 28.88 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 16.00 | 19.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 6.75 | 28.88 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.25 | 28.88 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 9.25 | 28.88 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 09/04/2017 | Los Angeles CA West - Drivers |

| 1217071 | Regular | 39.75 | 19.25 | 09/11/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 1217071 | Overtime | 9.50 | 28.88 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 14.75 | 28.88 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 24.00 | 28.88 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 36.25 | 19.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 16.25 | 28.88 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 39.50 | 19.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 7.25 | 28.88 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 12.50 | 28.88 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.50 | 28.88 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 11.50 | 28.88 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 40.00 | 19.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 9.50 | 28.88 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 7.25 | 28.88 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 24.00 | 19.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 7.50 | 28.88 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1217071 | Regular | 32.00 | 19.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1217071 | Overtime | 14.75 | 28.88 | 11/27/2017 | Los Angeles CA West - Drivers |
| Total for 1217071 | | 5,300.75 | | | |
| 1330046 | Regular | 5.50 | 22.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1330046 | Regular | 32.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1330046 | Overtime | 9.50 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 1330046 | Regular | 32.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1330046 | Overtime | 8.00 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 1330046 | Regular | 16.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1330046 | Overtime | 8.00 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| Total for 1330046 | | 111.00 | | | |
| 2392480 | Regular | 8.00 | 19.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2392480 | Overtime | 3.00 | 28.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 8.00 | 20.75 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2392480 | Overtime | 4.00 | 31.13 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 4.25 | 20.75 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 1.00 | 21.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 58.50 | 21.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 60.75 | 21.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 57.25 | 21.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 60.75 | 21.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 58.25 | 21.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 55.50 | 21.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 37.25 | 21.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 58.75 | 21.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 58.75 | 21.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 59.00 | 21.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2392480 | Regular | 22.25 | 21.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| Total for 2392480 | | 615.25 | | | |
| 872905 | Regular | 8.00 | 18.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 1.00 | 27.75 | 08/03/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 18.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.00 | 27.75 | 08/10/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 18.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 10.00 | 27.75 | 08/17/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 37.25 | 20.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 0.75 | 30.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 34.00 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.75 | 30.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 872905 | Regular | 16.00 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.25 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 31.25 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.75 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 34.75 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 1.25 | 30.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.00 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 38.25 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.25 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.75 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.50 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.50 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.50 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.75 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 39.50 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.75 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.25 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.75 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 39.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.00 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 23.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.00 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 872905 | Regular | 39.50 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 8.50 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 8.75 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 0.50 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 8.00 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.00 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 39.75 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 1.50 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 8.75 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 1.75 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.00 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.25 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 30.75 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 1.25 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.50 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 33.50 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.75 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 28.25 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.75 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.25 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |

| 872905 | Regular | 20.00 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.00 | 30.00 | | |
| 872905 | Regular | 23.75 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.00 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.00 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.00 | 30.38 | 05/16/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 39.25 | 20.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 9.00 | 30.38 | 05/23/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 29.00 | 20.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.25 | 30.38 | 05/30/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 16.00 | 30.38 | 06/06/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.25 | 30.38 | 06/13/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 38.00 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.75 | 30.38 | 06/20/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 13.75 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.00 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 14.75 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 38.50 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 14.75 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 39.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 12.50 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 41.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 11.25 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 11.50 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 13.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 21.50 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 12.50 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.50 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 10.00 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.50 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.75 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 30.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.75 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 9.50 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 30.75 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.50 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.50 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.75 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 6.25 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |

| 872905 | Regular | 32.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 872905 | Overtime | 19.75 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 15.75 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 31.25 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.00 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.75 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 11.00 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 10.75 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 13.00 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 8.25 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 9.25 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 14.75 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.75 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.50 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.50 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 10.50 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 10.25 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 8.50 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.50 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 23.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 2.50 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 31.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.25 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 4.25 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 40.00 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 10.75 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 23.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.50 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 39.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 7.25 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 3.75 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 24.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 872905 | Overtime | 5.50 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 872905 | Regular | 14.75 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| Total for 872905 | | 3,585.50 | | | |
| 2728428 | Regular | 8.00 | 17.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2728428 | Overtime | 0.75 | 26.25 | 04/01/2019 | Los Angeles CA East - Drivers |
| Total for 2728428 | | 8.75 | | | |
| 2417243 | Regular | 8.00 | 23.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2417243 | Overtime | 0.50 | 34.50 | 11/27/2017 | Sacramento CA - Drivers |
| Total for 2417243 | | 8.50 | | | |
| 2465132 | Regular | 32.00 | 17.60 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 10.00 | 26.40 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2465132 | Regular | 32.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 8.50 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |

| 2465132 | Regular | 32.00 | | 02/12/2018 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 2465132 | Overtime | 8.00 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2465132 | Regular | 32.00 | 17.60 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 13.00 | 26.40 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2465132 | Regular | 32.00 | 17.60 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 16.00 | 26.40 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2465132 | Regular | 32.00 | 17.60 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 16.00 | 26.40 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2465132 | Regular | 32.00 | 17.60 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 15.00 | 26.40 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2465132 | Regular | 32.00 | 17.60 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 14.00 | 26.40 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2465132 | Regular | 32.00 | 17.60 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2465132 | Overtime | 16.00 | 26.40 | 03/26/2018 | Los Angeles CA West - Drivers |
| Total for 2465132 | | 404.50 | | | |
| 1328783 | Regular | 4.50 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| Total for 1328783 | | 4.50 | | | |
| 2499275 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 12.00 | 19.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 3.00 | 29.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 13.00 | 19.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 4.00 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 21.50 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.50 | 29.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 6.50 | 19.50 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 31.00 | 19.50 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.50 | 29.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 19.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.50 | 29.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 19.50 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 9.25 | 29.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 19.50 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 7.25 | 29.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 15.50 | 19.50 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.00 | 29.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.75 | 29.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 11.50 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 6.25 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.75 | 29.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.50 | 30.75 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.75 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.25 | 30.75 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 6.25 | 30.75 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.50 | 20.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 6.50 | 30.75 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 6.25 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 6.25 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 15.25 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.50 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 15.75 | 20.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.00 | 30.75 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.75 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |

| 2499275 | Regular | 20.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.50 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 7.00 | 30.75 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 3.75 | 30.75 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 8.00 | 20.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.25 | 30.75 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 3.00 | 30.75 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 14.25 | 20.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 7.75 | 20.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 8.00 | 20.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 3.50 | 30.75 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.00 | 30.75 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.75 | 30.75 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 3.00 | 30.75 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.00 | 30.75 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 15.25 | 20.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.50 | 30.75 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 6.75 | 20.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 0.50 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 1.50 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.50 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 1.75 | 30.75 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.25 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 0.75 | 30.75 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 15.25 | 20.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 1.50 | 30.75 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 14.25 | 20.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 20.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 4.25 | 30.75 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 23.50 | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 7.50 | 30.75 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.00 | 30.75 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 20.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.00 | 30.75 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 7.00 | 20.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 8.00 | 20.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.50 | 30.75 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 0.25 | 30.75 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 20.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 6.75 | 30.75 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 7.25 | 20.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 6.50 | 20.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 8.00 | 20.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 0.25 | 30.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 16.00 | 23.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 1.00 | 34.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 23.00 | 05/27/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2499275 | Regular | 32.00 | 23.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.50 | 34.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.00 | 34.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 24.00 | 23.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 6.25 | 34.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 2.00 | 34.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 8.75 | 34.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 32.00 | 23.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 8.75 | 34.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 9.50 | 34.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 5.25 | 34.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 12.25 | 34.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 40.00 | 23.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 11.75 | 34.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 26.50 | 23.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 3.25 | 34.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 20.00 | 23.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2499275 | Regular | 8.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2499275 | Overtime | 0.75 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| Total for 2499275 | | 1,741.25 | | | |
| 2364099 | Regular | 12.25 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 19.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 2.00 | 29.25 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 7.00 | 20.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 16.00 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 6.00 | 28.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 4.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 54.50 | 21.85 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 53.25 | 21.85 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 2.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 1.50 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 16.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 1.50 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 4.00 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 4.00 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | -8.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | -4.00 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 4.00 | 28.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 16.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 2.00 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 4.00 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 20.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 0.50 | 31.12 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 4.75 | 20.75 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 16.00 | 20.75 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 5.50 | 31.13 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 20.75 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 1.00 | 31.13 | 05/07/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2364099 | Regular | 40.00 | 20.00 | 08/26/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 1.00 | 30.00 | 08/26/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 17.25 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | -1.50 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 4.00 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 8.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 40.00 | 19.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 10.50 | 28.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 16.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 2.25 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2364099 | Regular | 32.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2364099 | Overtime | 5.50 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| Total for 2364099 | | 496.75 | | | |
| 1776950 | Regular | 8.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 1.25 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 54.75 | 23.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.75 | 23.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 24.25 | 23.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 38.25 | 23.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 42.00 | 23.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 33.00 | 23.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 23.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.25 | 23.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 10.00 | 23.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 6.50 | 19.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 19.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 3.50 | 29.25 | 03/11/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 7.50 | 19.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 10.00 | 19.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 4.00 | 29.25 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.00 | 21.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 1.00 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 11.75 | 20.98 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.25 | 20.98 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.98 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 12.00 | 20.98 | 12/10/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 24.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 7.75 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 3.75 | 31.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 1.00 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 24.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.53 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 3.44 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.80 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 36.00 | 22.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 6.50 | 33.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 21.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 5.25 | 10.01 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 26.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.00 | 38.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 40.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 7.50 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1776950 | Regular | 15.00 | 20.75 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.25 | 31.13 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.75 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 20.00 | 20.75 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 3.00 | 31.13 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 20.75 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 7.50 | 31.13 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 40.00 | 20.75 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 14.00 | 31.13 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 20.75 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 7.25 | 31.13 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 36.00 | 20.75 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 12.00 | 31.13 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 20.75 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 8.25 | 31.12 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 20.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 4.50 | 31.13 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 36.00 | 20.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 11.50 | 31.13 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 21.00 | 20.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 5.25 | 31.13 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 24.00 | 20.75 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 4.50 | 31.13 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 14.00 | 20.75 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 4.00 | 31.13 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 40.00 | 20.75 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 10.25 | 31.13 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 54.00 | 20.75 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | -6.00 | 31.13 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 52.25 | 20.75 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 12.25 | 31.13 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 46.25 | 20.75 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 6.50 | 31.13 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 20.75 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 12.50 | 31.13 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 14.50 | 20.75 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 3.00 | 31.13 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 24.00 | 20.75 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 6.75 | 31.13 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.75 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 4.00 | 31.13 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 29.75 | 20.75 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.25 | 31.13 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 40.00 | 20.75 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 8.25 | 31.13 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 17.75 | 20.75 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.75 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 1.25 | 31.13 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.00 | 20.75 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 3.00 | 31.13 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 21.75 | 20.75 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 12.00 | 20.75 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.75 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 24.00 | 20.75 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 9.50 | 31.13 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 24.00 | 20.75 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 6.75 | 31.13 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 20.50 | 20.75 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.50 | 31.13 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 25.00 | 20.75 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 4.50 | 31.12 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.75 | 11/12/2018 | Los Angeles CA East - Drivers |

| 1776950 | Overtime | 6.50 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.50 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.00 | 19.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 4.75 | 28.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 36.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 1.50 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 32.00 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 5.50 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.00 | 19.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.00 | 28.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 23.75 | 19.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.75 | 28.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 16.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 0.75 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 27.50 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 2.25 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 0.75 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | -0.25 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1776950 | Regular | 8.00 | 20.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 1776950 | Overtime | 3.50 | 30.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| Total for 1776950 | | 2,013.27 | | | |
| 1157996 | Regular | 16.00 | 22.00 | 11/12/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 11/12/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 11/19/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 11/19/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 11/26/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.50 | 33.00 | 11/26/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 12/03/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 12/03/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 12/10/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 12/10/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 12/17/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 12/17/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 12/24/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 12/31/2018 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 12/31/2018 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 01/07/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 01/07/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 01/14/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 01/14/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 01/21/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 01/28/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 02/04/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 02/11/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 02/18/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 02/18/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 02/25/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 02/25/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 03/04/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 03/04/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 03/11/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 03/11/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 03/18/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 03/18/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1157996 | Regular | 8.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 04/01/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 04/08/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 04/22/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 04/29/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 05/06/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 05/13/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 05/20/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 05/27/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 8.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 3.50 | 33.00 | 07/29/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.50 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 08/12/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 08/19/2019 | Sacramento CA - Drivers |
| 1157996 | Regular | 16.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| 1157996 | Overtime | 7.00 | 33.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 1157996 | | 622.00 | | | |
| 1360001 | Regular | 4.00 | 20.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 9.00 | 21.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 7.25 | 21.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 33.50 | 21.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 50.00 | 21.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1360001 | Overtime | 1.50 | 31.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 46.50 | 21.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1360001 | Overtime | 4.00 | 31.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 47.00 | 21.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1360001 | Overtime | 2.00 | 31.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 45.50 | 21.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 34.50 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 43.00 | 21.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1360001 | Overtime | 0.50 | 31.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1360001 | Regular | 24.00 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1360001 | Overtime | 10.00 | 31.50 | 09/05/2016 | Sacramento CA - Drivers |
| Total for 1360001 | | 362.25 | | | |
| 448737 | Regular | 24.00 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 4.75 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 24.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 2.00 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 24.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 5.75 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 40.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 11.50 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 448737 | Regular | 24.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 6.50 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 8.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 3.50 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 8.00 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 8.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 2.00 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 8.00 | 38.17 | 09/26/2016 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 1.75 | 57.26 | 09/26/2016 | Los Angeles CA West - Drivers |
| 448737 | Regular | 24.00 | 38.17 | 10/03/2016 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 8.25 | 57.26 | 10/03/2016 | Los Angeles CA West - Drivers |
| 448737 | Regular | 32.00 | 38.17 | 10/10/2016 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 12.00 | 57.26 | 10/10/2016 | Los Angeles CA West - Drivers |
| 448737 | Regular | 8.00 | 39.17 | 10/23/2017 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 0.50 | 58.76 | 10/23/2017 | Los Angeles CA West - Drivers |
| 448737 | Regular | 34.50 | 39.17 | 04/09/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 1.50 | 58.76 | 04/09/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 36.00 | 39.17 | 04/16/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 6.25 | 58.76 | 04/16/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 40.00 | 39.17 | 04/23/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 11.75 | 58.76 | 04/23/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 24.00 | 39.17 | 04/30/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 9.75 | 58.76 | 04/30/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 40.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 13.75 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 32.00 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 3.00 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 28.75 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 0.25 | 58.76 | 05/21/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 23.50 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 3.50 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 33.50 | 39.17 | 06/04/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 10.25 | 58.76 | 06/04/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 24.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 9.00 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 25.75 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 40.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 18.75 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 31.50 | 39.17 | 07/09/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 11.25 | 58.76 | 07/09/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 22.00 | 39.17 | 07/16/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 1.00 | 58.76 | 07/16/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 8.00 | 39.17 | 07/23/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 1.50 | 58.76 | 07/23/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 8.00 | 21.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 2.50 | 31.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 24.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 2.50 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 448737 | Regular | 8.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 448737 | Overtime | 3.50 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 448737 | Regular | 14.25 | 19.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 448737 | Regular | 54.50 | 19.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 448737 | Regular | 57.75 | 19.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| Total for 448737 | | 1,074.50 | | | |
| 2268166 | Regular | 45.50 | 20.98 | 06/19/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 18.00 | 20.98 | 06/26/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | -18.00 | 20.98 | 06/26/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.75 | 07/10/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 9.00 | 29.63 | 07/10/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 39.50 | 19.75 | 07/17/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 2.00 | 29.63 | 07/17/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2268166 | Regular | 40.00 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 8.50 | 29.63 | 07/24/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.75 | 07/31/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 10.00 | 29.63 | 07/31/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.75 | 08/07/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 8.00 | 29.63 | 08/07/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 24.00 | 19.75 | 08/14/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 4.50 | 29.63 | 08/14/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 18.75 | 06/12/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 0.50 | 28.13 | 06/12/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 48.00 | 18.75 | 07/03/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 33.00 | 19.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 7.50 | 28.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 2.00 | 28.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 1.00 | 28.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 24.00 | 19.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 16.00 | 19.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2268166 | Overtime | 1.00 | 28.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 24.00 | 19.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 19.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 19.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 01/22/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 4.50 | 30.75 | 01/22/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 1.00 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 1.20 | 30.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 1.50 | 30.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 4.00 | 30.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 15.10 | 30.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 0.40 | 30.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 10.50 | 30.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 1.00 | 30.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 3.50 | 30.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 1.90 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 0.50 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |

| 2268166 | Regular | 40.00 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2268166 | Regular | 40.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2268166 | Overtime | 0.10 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 32.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 40.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2268166 | Regular | 8.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| Total for 2268166 | | 2,137.20 | | | |
| 1297800 | Regular | 15.00 | 18.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1297800 | Regular | 28.00 | 18.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1297800 | Overtime | 1.25 | 27.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1297800 | Regular | 17.50 | 16.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1297800 | Overtime | 3.00 | 24.75 | 08/15/2016 | Los Angeles CA West - Drivers |
| Total for 1297800 | | 64.75 | | | |
| 2813015 | Regular | 16.00 | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2813015 | Overtime | 5.00 | 31.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2813015 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2813015 | Overtime | 24.50 | 31.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2813015 | Regular | 8.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2813015 | Overtime | 3.50 | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2813015 | Regular | 8.00 | 20.75 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2813015 | Overtime | 4.00 | 31.13 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2813015 | Regular | 7.00 | 20.75 | 08/12/2019 | Los Angeles CA East - Drivers |
| Total for 2813015 | | 116.00 | | | |
| 963589 | Regular | 8.00 | 19.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| Total for 963589 | | 8.00 | | | |
| 2477194 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 4.00 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 4.00 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.00 | 30.75 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.00 | 30.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.00 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 16.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.75 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 4.00 | 29.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.50 | 30.75 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.25 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.50 | 30.75 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 16.00 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 7.00 | 30.75 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.00 | 30.75 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.00 | 30.75 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 10/01/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2477194 | Regular | 16.00 | 20.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 4.00 | 30.75 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.50 | 30.75 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 16.00 | 20.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.50 | 30.75 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.50 | 30.75 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 4.00 | 30.75 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.25 | 30.75 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.50 | 30.75 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.50 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 24.00 | 20.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 4.50 | 30.75 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 20.00 | 20.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.00 | 30.75 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 24.00 | 20.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 7.50 | 30.75 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 23.50 | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.50 | 30.75 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.25 | 30.75 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 16.00 | 20.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.50 | 30.75 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 16.00 | 20.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 4.00 | 30.75 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 10.00 | 20.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.50 | 30.75 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.50 | 30.75 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.50 | 30.75 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 3.50 | 30.75 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 12.00 | 20.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.75 | 30.75 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.75 | 30.75 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 1.25 | 30.75 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.00 | 30.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 40.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 8.00 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.00 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 16.00 | 19.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 6.25 | 28.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.25 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 24.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 8.50 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 20.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 7.00 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |

| 2477194 | Regular | 8.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 13.25 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2477194 | Regular | 8.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2477194 | Overtime | 2.00 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| Total for 2477194 | | 785.00 | | | |
| 2756636 | Regular | 8.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 8.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 8.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 39.25 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2756636 | Overtime | 3.00 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 8.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2756636 | Overtime | 1.50 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 31.25 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2756636 | Overtime | 0.50 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 6.75 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 8.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 16.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2756636 | Overtime | 0.50 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 16.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2756636 | Overtime | 3.00 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2756636 | Regular | 40.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2756636 | Overtime | 7.00 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| Total for 2756636 | | 220.75 | | | |
| 2209126 | Regular | 8.00 | 20.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| Total for 2209126 | | 8.00 | | | |
| 2603874 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 3.00 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 20.75 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 25.88 | 31.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 20.37 | 31.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 32.50 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 21.05 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 33.42 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 21.05 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 21.03 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 35.22 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 36.00 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 23.94 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 0.37 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 32.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 5.77 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 10.29 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 2.43 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 33.50 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 0.27 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.73 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2603874 | Regular | 40.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 16.58 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 22.98 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 5.15 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 10.27 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 9.27 | 31.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.97 | 31.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.43 | 31.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.53 | 31.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 0.28 | 31.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 0.43 | 31.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 2.33 | 31.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 6.68 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 1.43 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 10.00 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.28 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 32.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 0.93 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 32.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 0.33 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.68 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.57 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.60 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 0.35 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 9.25 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.08 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.28 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 12.43 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 8.97 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 38.03 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 13.53 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 23.33 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2603874 | Regular | 40.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2603874 | Overtime | 6.47 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2603874 | | 2,537.55 | | | |
| 1330282 | Regular | 8.00 | 16.50 | 07/11/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1330282 | Overtime | 24.00 | 16.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1330282 | Regular | 24.00 | 16.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1330282 | Overtime | 5.75 | 24.75 | 09/12/2016 | Los Angeles CA West - Drivers |
| Total for 1330282 | | 41.75 | | | |
| 2662061 | Regular | 16.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2662061 | Overtime | 2.00 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2662061 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2662061 | Regular | 30.50 | 21.85 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2662061 | Regular | 53.75 | 21.85 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2662061 | Regular | 32.00 | 21.85 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 2662061 | | 142.25 | | | |
| 2468766 | Regular | 32.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2468766 | Overtime | 9.00 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2468766 | Regular | 32.00 | 17.60 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2468766 | Overtime | 9.00 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2468766 | Regular | 32.00 | 17.60 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2468766 | Overtime | 8.00 | 26.40 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2468766 | Regular | 32.00 | 17.60 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2468766 | Overtime | 12.00 | 26.40 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2468766 | Regular | 24.00 | 17.60 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2468766 | Overtime | 8.00 | 26.40 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2468766 | Regular | 32.00 | 17.60 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2468766 | Overtime | 10.75 | 26.40 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2468766 | Regular | 32.00 | 17.60 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2468766 | Overtime | 13.50 | 26.40 | 03/19/2018 | Los Angeles CA West - Drivers |
| Total for 2468766 | | 286.25 | | | |
| 915290 | Regular | 32.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 17.75 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 19.75 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 16.75 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 31.50 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.25 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 13.25 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.75 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 16.75 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 37.75 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 14.75 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 10.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.00 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 19.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 4.75 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 9.25 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 9.75 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 13.25 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 915290 | Regular | 29.50 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 4.25 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 10.25 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.00 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 3.50 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 16.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.75 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 3.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 6.50 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.25 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 31.75 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.50 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 1.25 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 31.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 1.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 23.75 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.00 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 16.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.75 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 16.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 3.00 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.50 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 31.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.50 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 9.75 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.25 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 14.25 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 15.00 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.00 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.00 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.00 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.75 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.75 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 915290 | Regular | 24.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 6.25 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 3.00 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 6.00 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 10.50 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.75 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 3.75 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 9.00 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 12.00 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 8.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 0.50 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 16.00 | 19.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.00 | 28.88 | 10/03/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 12.25 | 28.88 | 10/10/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 14.00 | 28.88 | 10/17/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 10.25 | 28.88 | 10/24/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 10.00 | 28.88 | 10/31/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.25 | 28.88 | 11/07/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 6.50 | 28.88 | 11/14/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 9.00 | 28.88 | 11/21/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 6.25 | 28.88 | 11/28/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 21.00 | 19.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 3.50 | 28.88 | 12/05/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 12.50 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 16.75 | 28.88 | 12/19/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 9.75 | 28.88 | 12/26/2016 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 13.25 | 28.88 | 01/02/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.00 | 28.88 | 01/09/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 6.25 | 28.88 | 01/16/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.00 | 28.88 | 01/23/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 20.75 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 5.00 | 28.88 | 01/30/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 8.00 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 16.00 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.25 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 8.00 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 2.00 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 15.75 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 32.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 915290 | Regular | 8.00 | 19.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 4.00 | 28.88 | 03/13/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 24.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 10.00 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 16.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 7.00 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 915290 | Regular | 8.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 915290 | Overtime | 3.50 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| Total for 915290 | | 3,319.25 | | | |
| 698638 | Regular | 1.00 | 3,000.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| Total for 698638 | | 1.00 | | | |
| 2539188 | Regular | 8.00 | 23.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.00 | 34.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 23.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.00 | 34.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 0.25 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 16.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.75 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.00 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 19.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 1.08 | 29.25 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 19.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 7.50 | 19.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 1.00 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 15.75 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 3.75 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 16.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 1.60 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 3.00 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 4.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 22.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 3.50 | 33.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.00 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 16.00 | 21.00 | 06/24/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 8.00 | 31.50 | 06/24/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 22.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.75 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.00 | 31.13 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.75 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.00 | 31.13 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.75 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 1.00 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 4.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 8.00 | 20.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2539188 | Overtime | 2.00 | 30.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2539188 | Regular | 21.50 | 21.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| Total for 2539188 | | 298.68 | | | |
| 2533005 | Regular | 8.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 2.00 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 37.50 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 10.00 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 32.50 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 8.00 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |

| 2533005 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2533005 | Overtime | 11.75 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 34.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 10.25 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 13.50 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 17.50 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 17.25 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 8.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 0.75 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 32.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 8.50 | 31.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 8.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 12.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 1.50 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 8.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 0.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 32.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 6.00 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 16.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 4.00 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 2.50 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 4.00 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 4.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 19.00 | 21.85 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 35.75 | 21.85 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 51.25 | 21.85 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 8.58 | 21.85 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 8.00 | 21.85 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 8.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 1.00 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 24.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 5.00 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 4.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 5.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 9.00 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 4.50 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2533005 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2533005 | Overtime | 9.00 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| Total for 2533005 | | 1,120.08 | | | |
| 2791055 | Regular | 8.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2791055 | Regular | 16.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2791055 | Overtime | 2.50 | 31.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2791055 | Regular | 8.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2791055 | Overtime | 1.00 | 31.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2791055 | Regular | 8.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2791055 | Overtime | 4.00 | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2791055 | Regular | 12.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2791055 | Overtime | 2.50 | 31.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| Total for 2791055 | | 62.00 | | | |
| 1282778 | Regular | 2.00 | 10.00 | 02/29/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1282778 | Regular | 16.00 | 19.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 8.00 | 28.50 | 03/14/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 8.00 | 19.00 | 04/11/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 2.00 | 28.50 | 04/11/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 8.00 | 19.00 | 04/18/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 04/18/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 4.00 | 19.00 | 04/25/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 8.00 | 19.00 | 05/02/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 05/02/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 8.00 | 19.00 | 05/16/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 05/16/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 12.00 | 19.00 | 05/23/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 05/23/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 10.00 | 19.00 | 05/30/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 05/30/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 12.00 | 19.00 | 06/06/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 10.01 | 06/06/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 18.00 | 6.67 | 06/20/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 5.00 | 28.50 | 06/20/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 12.00 | 19.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 06/27/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 12.00 | 6.67 | 07/04/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 07/04/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 12.00 | 6.67 | 07/11/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 07/11/2016 | Sacramento CA - Drivers |
| 1282778 | Regular | 10.00 | 6.67 | 07/18/2016 | Sacramento CA - Drivers |
| 1282778 | Overtime | 4.00 | 28.50 | 07/18/2016 | Sacramento CA - Drivers |
| Total for 1282778 | | 211.00 | | | |
| 2226980 | Regular | 24.00 | 20.00 | 11/20/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 9.50 | 30.00 | 11/20/2017 | Denver CO - Drivers |
| 2226980 | Regular | 16.00 | 20.00 | 11/27/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 5.50 | 30.00 | 11/27/2017 | Denver CO - Drivers |
| 2226980 | Regular | 40.00 | 19.00 | 03/27/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 17.50 | 28.50 | 03/27/2017 | Denver CO - Drivers |
| 2226980 | Regular | 40.00 | 19.00 | 04/03/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 14.25 | 28.50 | 04/03/2017 | Denver CO - Drivers |
| 2226980 | Regular | 40.00 | 19.00 | 04/10/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 28.00 | 28.50 | 04/10/2017 | Denver CO - Drivers |
| 2226980 | Regular | 39.00 | 19.00 | 04/17/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 12.75 | 28.50 | 04/17/2017 | Denver CO - Drivers |
| 2226980 | Regular | 40.00 | 19.00 | 04/24/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 16.00 | 28.50 | 04/24/2017 | Denver CO - Drivers |
| 2226980 | Regular | 24.00 | 19.00 | 05/01/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 5.00 | 28.50 | 05/01/2017 | Denver CO - Drivers |
| 2226980 | Regular | 32.00 | 19.00 | 05/15/2017 | Denver CO - Drivers |
| 2226980 | Overtime | 1.50 | 28.50 | 05/15/2017 | Denver CO - Drivers |
| Total for 2226980 | | 405.00 | | | |
| 1435858 | Regular | 37.75 | 25.28 | 10/31/2016 | Sacramento CA - Drivers |
| 1435858 | Regular | 32.00 | 20.98 | 11/07/2016 | Sacramento CA - Drivers |
| Total for 1435858 | | 69.75 | | | |
| 914904 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 914904 | Overtime | 17.50 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 914904 | Regular | 39.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 914904 | Overtime | 17.00 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 914904 | Regular | 31.75 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 914904 | Overtime | 14.50 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| Total for 914904 | | 159.75 | | | |
| 2396381 | Regular | 40.00 | 19.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 2.50 | 28.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 4.00 | 28.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 10/30/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2396381 | Regular | 40.00 | 19.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 0.75 | 28.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 1.50 | 28.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 24.00 | 19.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 0.50 | 28.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 32.00 | 19.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 0.50 | 28.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 0.25 | 28.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2396381 | Overtime | 1.25 | 28.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 32.00 | 19.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2396381 | Regular | 32.00 | 19.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2396381 | Overtime | 2.91 | 28.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2396381 | Overtime | 2.50 | 28.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2396381 | Regular | 40.00 | 19.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2396381 | Overtime | 4.67 | 28.50 | 01/15/2018 | Sacramento CA - Drivers |
| Total for 2396381 | | 542.33 | | | |
| 930417 | Regular | 8.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 930417 | Overtime | 2.00 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 930417 | Regular | 43.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 930417 | Regular | 43.25 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 930417 | Regular | 50.25 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 930417 | Regular | 42.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 930417 | Regular | 39.50 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 930417 | Regular | 26.50 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| Total for 930417 | | 254.50 | | | |
| 2570392 | Regular | 16.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2570392 | Overtime | 8.00 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 8.00 | 39.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 22.50 | 39.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 1.00 | 39.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 12.50 | 39.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 14.25 | 39.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 10.75 | 39.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 12.00 | 39.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 5.75 | 39.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 18.25 | 39.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 21.75 | 39.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 3.50 | 39.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2570392 | Overtime | 0.50 | 39.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 12/10/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2570392 | Regular | 40.00 | 26.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2570392 | Overtime | 4.00 | 39.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2570392 | Overtime | 13.50 | 39.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 24.00 | 26.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 8.00 | 26.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 16.00 | 26.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 16.00 | 26.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 8.00 | 26.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 24.00 | 26.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 40.00 | 26.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2570392 | Overtime | 3.00 | 39.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 32.00 | 26.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 32.00 | 26.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2570392 | Regular | 8.00 | 18.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2570392 | Overtime | 4.00 | 27.00 | 05/27/2019 | Sacramento CA - Drivers |
| Total for 2570392 | | 1,987.25 | | | |
| 2740940 | Regular | 8.00 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2740940 | Overtime | 4.00 | 27.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| Total for 2740940 | | 12.00 | | | |
| 2540578 | Regular | 40.00 | 16.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2540578 | Overtime | 10.50 | 24.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| Total for 2540578 | | 50.50 | | | |
| 1369618 | Regular | 16.00 | 21.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1369618 | Overtime | 5.75 | 31.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1369618 | Regular | 31.75 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1369618 | Overtime | 3.50 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| Total for 1369618 | | 57.00 | | | |
| 2280961 | Regular | 16.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 3.00 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 31.25 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 6.75 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 37.50 | 20.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 2.00 | 30.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 36.75 | 20.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 3.75 | 30.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 28.00 | 20.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 2.75 | 30.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 32.00 | 20.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 24.00 | 20.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 40.00 | 20.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 2.00 | 30.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 40.00 | 20.00 | 07/17/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2280961 | Regular | 40.00 | 20.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 0.25 | 30.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 40.00 | 20.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 0.50 | 30.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 40.00 | 20.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2280961 | Regular | 40.00 | 20.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2280961 | Overtime | 1.50 | 30.00 | 08/21/2017 | Sacramento CA - Drivers |
| Total for 2280961 | | 508.00 | | | |
| 2421828 | Regular | 16.00 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 32.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 7.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 13.00 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 24.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 9.00 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 22.25 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 9.75 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 8.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 6.50 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 32.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 11.00 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 40.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 18.00 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 24.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 10.80 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 27.50 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 8.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 4.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 24.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 11.30 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 14.50 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2421828 | Regular | 8.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2421828 | Overtime | 4.00 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| Total for 2421828 | | 568.60 | | | |
| 2221735 | Regular | 44.80 | 20.98 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2221735 | Regular | 28.50 | 20.98 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2221735 | Regular | 30.00 | 20.98 | 12/18/2017 | Los Angeles CA East - Drivers |
| Total for 2221735 | | 103.30 | | | |
| 1459249 | Regular | 8.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1459249 | Overtime | 3.00 | 28.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1459249 | Regular | 32.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1459249 | Overtime | 10.25 | 28.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1459249 | Regular | 32.00 | 19.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1459249 | Overtime | 5.50 | 28.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1459249 | Regular | 12.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| Total for 1459249 | | 102.75 | | | |
| 2800214 | Regular | 22.50 | 19.30 | 07/08/2019 | Sacramento CA - Drivers |
| 2800214 | Overtime | 4.00 | 28.95 | 07/08/2019 | Sacramento CA - Drivers |
| 2800214 | Regular | 38.00 | 19.30 | 07/15/2019 | Sacramento CA - Drivers |
| 2800214 | Overtime | 5.50 | 28.95 | 07/15/2019 | Sacramento CA - Drivers |
| 2800214 | Regular | 39.75 | 19.30 | 07/22/2019 | Sacramento CA - Drivers |
| 2800214 | Overtime | 3.25 | 28.95 | 07/22/2019 | Sacramento CA - Drivers |
| 2800214 | Regular | 28.50 | 19.30 | 07/29/2019 | Sacramento CA - Drivers |
| 2800214 | Overtime | 2.50 | 28.95 | 07/29/2019 | Sacramento CA - Drivers |
| 2800214 | Regular | 20.00 | 19.30 | 08/05/2019 | Sacramento CA - Drivers |
| 2800214 | Overtime | 1.50 | 28.95 | 08/05/2019 | Sacramento CA - Drivers |
| 2800214 | Regular | 37.50 | 19.30 | 08/12/2019 | Sacramento CA - Drivers |
| 2800214 | Overtime | 2.50 | 28.95 | 08/12/2019 | Sacramento CA - Drivers |

Total for 2800214          215.00

| | | | | | |
|---|---|---|---|---|---|
| 1453807 | Regular | 8.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 3.50 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 32.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 13.00 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 24.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 8.75 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 24.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 7.00 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 24.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 8.50 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 16.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 1.00 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 16.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 1.75 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 33.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 3.00 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 15.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 2.25 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 24.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 9.75 | 36.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 24.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 11.25 | 36.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 32.00 | 24.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 5.00 | 36.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 32.00 | 24.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 8.75 | 36.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 20.00 | 19.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 0.75 | 28.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 30.00 | 19.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 6.75 | 28.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 32.50 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 4.50 | 28.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 62.50 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 9.50 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 17.50 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 23.25 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 32.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 13.25 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 38.25 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 9.50 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 17.75 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 21.25 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 18.75 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 25.00 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 28.50 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 40.00 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 17.00 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 24.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 10.50 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 13.50 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 39.50 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 17.00 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 38.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 14.50 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1453807 | Regular | 6.50 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 28.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 2.00 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 21.50 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 1.50 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 9.25 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 16.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1453807 | Overtime | 3.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 10.50 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1453807 | Regular | 8.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| Total for 1453807 | | 1,471.75 | | | |
| 2640478 | Regular | 8.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 2.75 | 33.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 8.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 4.00 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 8.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 2.50 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 24.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 11.50 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 12.75 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 16.50 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 14.00 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 13.50 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 24.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 9.75 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2640478 | Overtime | 6.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 8.00 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 7.25 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 16.75 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 16.00 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 15.00 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 16.25 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 9.00 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 19.00 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 14.75 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 17.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 19.00 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 32.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 10.75 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 32.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 12.50 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 14.75 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 10.75 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2640478 | Regular | 40.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 18.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 15.50 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 18.50 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 17.50 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 8.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 4.00 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 16.00 | 21.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 9.75 | 31.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 9.75 | 31.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 32.00 | 21.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 15.00 | 31.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 16.00 | 21.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 8.00 | 31.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 32.00 | 21.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 15.75 | 31.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 32.00 | 21.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 8.25 | 31.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 11.00 | 31.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 5.75 | 31.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 24.00 | 21.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 12.00 | 31.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 15.25 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 40.00 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 9.00 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2640478 | Regular | 16.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2640478 | Overtime | 8.00 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2640478 | | 1,926.00 | | | |
| 2474895 | Regular | 22.75 | 20.98 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2474895 | Regular | 26.00 | 20.98 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2474895 | Regular | 30.00 | 20.98 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2474895 | Regular | 23.50 | 20.98 | 04/23/2018 | Los Angeles CA East - Drivers |
| Total for 2474895 | | 102.25 | | | |
| 1296357 | Regular | 4.50 | 18.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 9.00 | 20.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 3.00 | 20.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 12.50 | 20.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 28.00 | 20.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 24.50 | 20.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 17.25 | 20.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 18.50 | 20.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 17.00 | 20.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 6.00 | 20.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 4.00 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 4.00 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 5.00 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 5.50 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 13.50 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 31.00 | 21.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 35.00 | 21.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 35.00 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 21.50 | 21.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 9.00 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 43.25 | 21.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 28.50 | 21.00 | 09/19/2016 | Sacramento CA - Drivers |

| 1296357 | Regular | 37.50 | 21.00 | 10/03/2016 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 1296357 | Regular | 55.00 | 21.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 55.00 | 21.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 43.00 | 21.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 53.50 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 49.00 | 21.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 33.00 | 21.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 35.50 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 49.00 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 22.00 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 32.00 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 27.00 | 21.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1296357 | Regular | 16.00 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| Total for 1296357 | | 910.50 | | | |
| 2687740 | Regular | 16.00 | 24.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2687740 | Overtime | 2.00 | 36.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2687740 | Regular | 8.00 | 24.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2687740 | Overtime | 2.75 | 36.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2687740 | Regular | 4.37 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2687740 | Regular | 32.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2687740 | Overtime | 6.50 | 33.00 | 04/01/2019 | Sacramento CA - Drivers |
| Total for 2687740 | | 71.62 | | | |
| 1349976 | Regular | 22.75 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1349976 | Overtime | 0.25 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1349976 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1349976 | Overtime | 1.25 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1349976 | Regular | 30.50 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1349976 | Overtime | 1.50 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1349976 | Regular | 30.25 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1349976 | Overtime | 2.25 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1349976 | Regular | 36.00 | 19.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1349976 | Regular | 35.50 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1349976 | Regular | 40.00 | 19.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1349976 | Overtime | 1.00 | 28.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| Total for 1349976 | | 225.25 | | | |
| 1209904 | Regular | 40.00 | 17.00 | 10/26/2015 | Sacramento CA - Drivers |
| 1209904 | Overtime | 6.00 | 25.50 | 10/26/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 11/02/2015 | Sacramento CA - Drivers |
| 1209904 | Overtime | 5.50 | 25.50 | 11/02/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 11/09/2015 | Sacramento CA - Drivers |
| 1209904 | Overtime | 9.50 | 25.50 | 11/09/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 33.00 | 17.00 | 11/16/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 22.50 | 17.00 | 11/23/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 80.00 | 17.00 | 12/07/2015 | Sacramento CA - Drivers |
| 1209904 | Overtime | 18.00 | 25.50 | 12/07/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 12/14/2015 | Sacramento CA - Drivers |
| 1209904 | Overtime | 20.00 | 25.50 | 12/14/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 12/21/2015 | Sacramento CA - Drivers |
| 1209904 | Overtime | 2.00 | 25.50 | 12/21/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 12/28/2015 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 01/04/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 10.50 | 25.50 | 01/04/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 01/11/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 7.00 | 25.50 | 01/11/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 01/18/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 1.00 | 25.50 | 01/18/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 01/25/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 11.00 | 25.50 | 01/25/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 2.00 | 25.50 | 02/01/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 1.00 | 25.50 | 02/08/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1209904 | Regular | 40.00 | 17.00 | 02/22/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 1.50 | 25.50 | 02/22/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 02/29/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 9.00 | 25.50 | 02/29/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 1.00 | 25.50 | 03/07/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 11.00 | 25.50 | 03/14/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 39.00 | 17.00 | 03/21/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 03/28/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 7.00 | 25.50 | 03/28/2016 | Sacramento CA - Drivers |
| 1209904 | Regular | 40.00 | 17.00 | 04/04/2016 | Sacramento CA - Drivers |
| 1209904 | Overtime | 13.50 | 25.50 | 04/04/2016 | Sacramento CA - Drivers |
| Total for 1209904 | | 1,069.00 | | | |
| 1233751 | Regular | 32.00 | 21.00 | 07/29/2019 | zz - San Francisco CA - Drivers |
| Total for 1233751 | | 32.00 | | | |
| 2455979 | Regular | 4.00 | 19.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 32.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 12.25 | 31.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 40.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 12.25 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 32.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 10.50 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 32.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 10.40 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 8.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 3.25 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 32.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 8.73 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 28.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 7.73 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 32.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 7.50 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2455979 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2455979 | Overtime | 3.25 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| Total for 2455979 | | 355.86 | | | |
| 2278038 | Regular | 40.00 | 16.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 5.00 | 24.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 8.00 | 24.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 4.00 | 24.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 6.50 | 24.75 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 14.50 | 24.75 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 39.00 | 16.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 6.00 | 24.75 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 1.00 | 24.75 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 39.00 | 16.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 3.00 | 24.75 | 10/16/2017 | Los Angeles CA East - Drivers |

| 2278038 | Regular | 4.00 | 16.50 | 10/23/2017 | Los Angeles CA East - Drivers |
|---------|---------|------|-------|------------|-------------------------------|
| 2278038 | Overtime | 3.75 | 24.75 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.75 | 16.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 1.00 | 24.75 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 4.00 | 24.75 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 6.00 | 24.75 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 4.50 | 24.75 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 1.50 | 24.75 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 31.25 | 16.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 1.00 | 24.75 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 21.50 | 24.75 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 12.00 | 24.75 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 16.50 | 24.75 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 32.00 | 16.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 1.00 | 24.75 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 38.30 | 16.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 2.00 | 24.75 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2278038 | Regular | 40.00 | 16.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2278038 | Overtime | 21.50 | 24.75 | 01/22/2018 | Los Angeles CA East - Drivers |
| Total for 2278038 | | 1,332.55 | | | |
| 2370622 | Regular | 8.00 | 19.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 4.00 | 28.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 19.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 11.00 | 28.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 19.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 12.50 | 28.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 19.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 6.25 | 28.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 16.00 | 19.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 7.75 | 28.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 19.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 13.75 | 28.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 16.00 | 19.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 6.50 | 28.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 15.25 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 4.00 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 31.25 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 7.25 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 8.00 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 4.00 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 23.50 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 3.25 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 39.50 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 9.25 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 44.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 12.75 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 20.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 3.00 | 30.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 3.25 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 16.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 2.90 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 24.00 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 3.70 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 35.80 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2370622 | Regular | 24.00 | 20.50 | 01/15/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 8.00 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 8.00 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 6.50 | 20.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 16.00 | 20.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 0.50 | 30.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 38.75 | 20.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 3.25 | 30.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 20.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 8.50 | 30.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 39.25 | 20.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 3.75 | 30.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 20.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 9.50 | 30.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 20.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 6.25 | 30.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 8.00 | 20.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 3.00 | 30.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 8.00 | 21.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 4.00 | 31.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 8.00 | 21.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 4.00 | 31.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2370622 | Overtime | 8.00 | 31.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 8.00 | 31.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 16.00 | 21.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 4.75 | 31.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 8.00 | 21.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 0.50 | 31.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 6.75 | 31.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 14.75 | 31.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 7.75 | 31.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 10.30 | 31.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 11.00 | 31.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 10.50 | 31.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 12.00 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 14.50 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 9.50 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 6.75 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 9.50 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 10.00 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 8.25 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 24.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 17.00 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 11.00 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 32.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 9.25 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |

| 2370622 | Regular | 40.00 | 21.00 | | |
| 2370622 | Overtime | 11.80 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 12.25 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 11.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 23.30 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 19.25 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 22.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 18.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 11.75 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 11.00 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 13.25 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 12.75 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 12.00 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 22.75 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 11.50 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2370622 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2370622 | Overtime | 23.50 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| Total for 2370622 | | 2,589.20 | | | |
| 2237969 | Regular | 16.00 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 1.00 | 30.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 37.00 | 20.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 0.75 | 30.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 30.75 | 20.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 1.25 | 30.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 33.00 | 20.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 38.00 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 3.50 | 30.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 38.50 | 20.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 2.00 | 30.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 29.25 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 1.75 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.00 | 20.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 4.25 | 30.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.00 | 20.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 4.75 | 30.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.00 | 20.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 1.00 | 30.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 31.75 | 20.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 6.75 | 30.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 30.25 | 20.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 3.50 | 30.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.50 | 20.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 3.50 | 30.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 32.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 6.25 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 40.00 | 20.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 7.00 | 30.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 31.75 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 4.25 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.50 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |

| 2237969 | Regular | 30.75 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 2237969 | Overtime | 2.75 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.50 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 3.00 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.50 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 5.75 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 31.75 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 4.75 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 7.25 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 36.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 3.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 29.75 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 2.50 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 37.50 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 4.00 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 38.25 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 2.50 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 31.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 5.25 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 6.00 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 10.00 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 32.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 9.00 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 38.75 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 2.75 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 23.50 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 3.75 | 30.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 32.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 8.50 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.30 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 4.25 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 38.25 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 5.00 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 2.50 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 4.25 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 32.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2237969 | Overtime | 5.00 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 39.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2237969 | Regular | 21.25 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| Total for 2237969 | | 1,538.30 | | | |
| 842614 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 842614 | Overtime | 0.50 | 31.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| Total for 842614 | | 40.50 | | | |
| 1250292 | Regular | 40.00 | 21.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1250292 | Overtime | 33.50 | 31.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1250292 | Regular | 40.00 | 21.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1250292 | Overtime | 32.00 | 31.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1250292 | Regular | 40.00 | 21.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1250292 | Overtime | 40.00 | 31.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1250292 | Regular | 40.00 | 21.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1250292 | Overtime | 32.00 | 31.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1250292 | Regular | 40.00 | 21.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1250292 | Overtime | 32.00 | 31.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1250292 | Regular | 8.00 | 21.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1250292 | Overtime | 4.00 | 31.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1250292 | Regular | 32.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1250292 | Overtime | 11.00 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |

Total for 1250292                    456.50

| 2593331 | Regular | 40.00 | 21.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 4.45 | 31.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 2.03 | 31.50 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 4.18 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 20.94 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 72.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 31.18 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 16.82 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 24.68 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 23.70 | 31.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 23.70 | 31.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 24.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 5.75 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 24.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 6.41 | 31.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 17.80 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 36.29 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 2.64 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 32.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 10.37 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 35.03 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 4.92 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 12.12 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 19.05 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 13.68 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 10.80 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 32.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 10.88 | 31.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 19.65 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 7.47 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 3.82 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 9.78 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 9.48 | 31.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 6.43 | 31.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 10.83 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 24.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 4.97 | 31.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 9.63 | 31.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 14.43 | 31.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2593331 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2593331 | Regular | 32.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2593331 | Overtime | 5.67 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| Total for 2593331 | | 1,616.81 | | | |
| 2579711 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2579711 | Overtime | 4.00 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2579711 | Regular | 40.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2579711 | Overtime | 16.00 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2579711 | Regular | 40.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2579711 | Overtime | 16.75 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2579711 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2579711 | Overtime | 15.75 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2579711 | Regular | 16.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| Total for 2579711 | | 196.50 | | | |
| 2609287 | Regular | 8.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 2.00 | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 1.00 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 24.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 6.50 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 24.00 | 20.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 6.25 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 8.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 4.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 8.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 23.50 | 39.17 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 4.25 | 58.76 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 30.50 | 39.17 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 10.00 | 58.76 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 24.00 | 39.17 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 5.50 | 58.76 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 38.00 | 39.17 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 11.50 | 58.76 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 16.00 | 39.17 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 7.50 | 58.76 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 30.75 | 39.17 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 2.00 | 58.76 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 31.00 | 39.17 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2609287 | Overtime | 0.50 | 58.76 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 7.00 | 39.17 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 14.25 | 39.17 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 29.75 | 40.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 13.25 | 40.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 24.00 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 2.00 | 40.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 32.00 | 27.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 6.75 | 40.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 8.00 | 40.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 9.25 | 40.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 7.25 | 40.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 18.00 | 40.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 12.75 | 40.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 16.00 | 40.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 02/25/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2609287 | Regular | 40.00 | 27.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 18.25 | 40.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 34.00 | 27.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 5.25 | 40.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 11.50 | 40.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 40.00 | 27.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 7.00 | 40.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 8.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2609287 | Regular | 24.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2609287 | Overtime | 2.00 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| Total for 2609287 | | 1,182.25 | | | |
| 879505 | Regular | 80.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 15.25 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 39.75 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 1.75 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 6.50 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 39.75 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 0.75 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 39.75 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 1.50 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 2.25 | 25.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 32.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 1.50 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 8.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 6.50 | 25.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 3.25 | 25.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 3.50 | 25.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 1.50 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 39.75 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 3.75 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 0.75 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 6.50 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 2.50 | 25.50 | 11/23/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 39.75 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 6.00 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 79.75 | 17.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 7.25 | 25.50 | 12/14/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 31.75 | 17.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 0.50 | 25.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 32.00 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 0.25 | 25.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 0.25 | 25.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 2.50 | 25.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 879505 | Regular | 40.00 | 17.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 879505 | Overtime | 0.50 | 25.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 879505 | Regular | 32.00 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| Total for 879505 | | 1,049.25 | | | |
| 1145942 | Regular | 8.00 | 19.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 1145942 | Regular | 40.00 | 19.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 1145942 | Overtime | 12.00 | 28.50 | 06/13/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1145942 | Regular | 24.00 | 21.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1145942 | Overtime | 11.00 | 31.50 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1145942 | Regular | 26.00 | 21.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1145942 | Overtime | 8.50 | 31.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1145942 | Regular | 31.50 | 21.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1145942 | Overtime | 12.00 | 31.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1145942 | Regular | 8.00 | 17.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1145942 | Overtime | 0.50 | 25.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1145942 | Regular | 7.50 | 17.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1145942 | Regular | 2.00 | 19.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1145942 | Regular | 16.00 | 19.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| Total for 1145942 | | 223.00 | | | |
| 943803 | Regular | 8.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 943803 | Overtime | 4.00 | 24.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| Total for 943803 | | 12.00 | | | |
| 2651343 | Regular | 40.00 | 26.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 1.25 | 39.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 16.00 | 26.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 0.50 | 39.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 40.00 | 26.00 | 02/25/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 4.50 | 39.00 | 02/25/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 32.00 | 26.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 2.75 | 39.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 40.00 | 26.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 3.00 | 39.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 40.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 2.00 | 39.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 24.00 | 26.00 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 4.50 | 39.00 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 24.00 | 26.00 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 3.25 | 39.00 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 40.00 | 26.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 5.25 | 39.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 40.00 | 26.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 8.00 | 39.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 40.00 | 26.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 6.00 | 39.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 40.00 | 26.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 2.25 | 39.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Regular | 32.00 | 26.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2651343 | Overtime | 2.50 | 39.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| Total for 2651343 | | 493.75 | | | |
| 2364667 | Regular | 8.00 | 22.00 | 06/10/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 3.00 | 33.00 | 06/10/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 0.50 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 24.00 | 20.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 3.00 | 30.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 24.00 | 20.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.00 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 11.00 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 11.75 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 20.50 | 20.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 19.50 | 20.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 22.75 | 20.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 11.50 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 21.50 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 22.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 32.50 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 10.50 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 21.50 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2364667 | Regular | 8.00 | 21.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 3.00 | 31.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 19.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 8.00 | 29.25 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 2.00 | 19.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 7.50 | 19.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 22.08 | 19.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 23.50 | 19.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 4.50 | 29.25 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 14.50 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 4.00 | 30.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 19.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.50 | 29.25 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 19.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.00 | 29.25 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 0.50 | 31.50 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 15.50 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.50 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 19.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 3.00 | 29.25 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.00 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 4.00 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 22.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 22.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.00 | 33.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 22.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.00 | 33.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 4.00 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 6.75 | 20.98 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 32.50 | 21.85 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 17.50 | 21.85 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 17.00 | 21.85 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 21.85 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 40.50 | 21.85 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 29.00 | 21.85 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 15.50 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 0.50 | 31.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.50 | 31.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.00 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.00 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 4.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 3.42 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.34 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 19.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 7.50 | 28.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 24.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 0.50 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 12.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2364667 | Regular | 15.00 | 20.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.00 | 30.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 7.50 | 20.75 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 5.00 | 20.75 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 7.50 | 20.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.75 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.50 | 31.13 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.75 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.50 | 31.13 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.75 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.50 | 31.13 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 24.00 | 20.75 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 11.00 | 31.13 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.00 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 4.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 0.50 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 1.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 16.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 24.00 | 21.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 8.50 | 31.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 32.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 4.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 4.00 | 21.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 23.00 | 21.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 15.00 | 20.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 3.00 | 30.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 8.00 | 20.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2364667 | Overtime | 2.00 | 30.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 7.00 | 20.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2364667 | Regular | 24.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| Total for 2364667 | | 1,237.59 | | | |
| 1216350 | Regular | 32.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1216350 | Overtime | 10.25 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1216350 | Regular | 32.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1216350 | Overtime | 9.25 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1216350 | Regular | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1216350 | Overtime | 5.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1216350 | Regular | 16.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1216350 | Overtime | 5.00 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1216350 | Regular | 30.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1216350 | Overtime | 9.00 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1216350 | Regular | 16.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1216350 | Overtime | 3.00 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1216350 | Regular | 7.50 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| Total for 1216350 | | 199.25 | | | |
| 1306703 | Regular | 4.50 | 20.00 | 04/04/2016 | Sacramento CA - Drivers |
| Total for 1306703 | | 4.50 | | | |
| 923993 | Regular | 24.00 | 19.75 | 11/20/2017 | Sacramento CA - Drivers |
| 923993 | Overtime | 8.00 | 29.63 | 11/20/2017 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |
| 923993 | Overtime | 20.00 | 29.63 | 11/27/2017 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 12/04/2017 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.00 | 29.63 | 12/04/2017 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 12/11/2017 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.50 | 29.63 | 12/11/2017 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 12/18/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 923993 | Overtime | 20.00 | 29.63 | 12/18/2017 | Sacramento CA - Drivers |
| 923993 | Regular | 24.00 | 19.75 | 12/25/2017 | Sacramento CA - Drivers |
| 923993 | Overtime | 11.00 | 29.63 | 12/25/2017 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 19.75 | 01/01/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 6.75 | 29.63 | 01/01/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 01/08/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.00 | 29.63 | 01/08/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 01/15/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 10.00 | 29.63 | 01/15/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 01/22/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 19.00 | 29.63 | 01/22/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 01/29/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 18.00 | 29.63 | 01/29/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 02/05/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.00 | 29.63 | 02/05/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 18.00 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 39.00 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.00 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 16.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 4.50 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 11.50 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 18.50 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 4.00 | 29.63 | 03/19/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 5.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 10.00 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 7.00 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 11.50 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.00 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 6.00 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.50 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 25.50 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 24.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 15.00 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 27.50 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.50 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 18.00 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.50 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 15.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 17.00 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 18.50 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 26.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 923993 | Regular | 32.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 15.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 25.50 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 26.50 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 13.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 24.50 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.00 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 24.50 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.50 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.00 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 22.00 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 25.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.50 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 24.00 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 25.50 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 23.00 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 15.00 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 25.50 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.25 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 19.00 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 24.50 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.00 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 923993 | Overtime | 5.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 25.50 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 22.00 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 24.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 7.00 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 5.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 25.00 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 18.50 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 22.00 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |

| 923993 | Regular | 32.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 923993 | Overtime | 13.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.00 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.00 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 15.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 13.50 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.00 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.00 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 26.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.00 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 13.50 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 9.50 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.50 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 12.50 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 16.50 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 19.50 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 8.50 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 11.50 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 13.75 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 13.50 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 23.00 | 07/29/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 18.00 | 34.50 | 07/29/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 23.00 | 08/05/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.00 | 34.50 | 08/05/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 32.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 13.50 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.50 | 34.50 | 08/19/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 14.25 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 923993 | Regular | 40.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 923993 | Overtime | 10.00 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 923993 | | 5,084.50 | | | |
| 2543314 | Regular | 8.00 | 17.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| Total for 2543314 | | 8.00 | | | |
| 2580116 | Regular | 24.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 28.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.50 | 31.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 32.00 | 21.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.00 | 31.50 | 09/10/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2580116 | Regular | 40.00 | 21.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 10.00 | 31.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.00 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 0.50 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 6.00 | 31.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 2.00 | 31.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.00 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.50 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.00 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 32.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 32.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 32.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.50 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 6.25 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.50 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.00 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 26.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 0.50 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 26.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 0.50 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 20.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 20.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 4.00 | 30.75 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 0.50 | 30.75 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 20.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 20.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 20.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 3.00 | 30.75 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 20.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 20.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 3.50 | 30.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 20.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 1.50 | 30.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 20.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 3.00 | 30.75 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 20.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 24.00 | 20.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 32.00 | 20.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 3.50 | 30.75 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 10.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 2.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2580116 | Regular | 3.50 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 3.50 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 8.00 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 4.00 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 16.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 4.00 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 9.00 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 24.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 32.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 32.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 10.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2580116 | Regular | 8.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2580116 | Overtime | 0.25 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| Total for 2580116 | | 1,578.50 | | | |
| 2238774 | Regular | 4.00 | 23.00 | 04/24/2017 | Sacramento CA - Drivers |
| Total for 2238774 | | 4.00 | | | |
| 1318738 | Regular | 16.25 | 21.00 | 05/09/2016 | Sacramento CA - Drivers |
| 1318738 | Regular | 7.75 | 19.00 | 05/09/2016 | Sacramento CA - Drivers |
| Total for 1318738 | | 24.00 | | | |
| 2380620 | Regular | 16.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2380620 | Overtime | 4.00 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2380620 | Regular | 8.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2380620 | Overtime | 4.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2380620 | Regular | 6.25 | 20.95 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2380620 | Regular | 6.25 | 20.95 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2380620 | Regular | 6.75 | 20.98 | 11/27/2017 | Los Angeles CA East - Drivers |
| Total for 2380620 | | 51.25 | | | |
| 2464106 | Regular | 4.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2464106 | Regular | 24.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2464106 | Overtime | 0.50 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| Total for 2464106 | | 28.50 | | | |
| 2759678 | Regular | 13.00 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2759678 | Overtime | 1.00 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2759678 | Regular | 8.00 | 40.22 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2759678 | Overtime | 4.00 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2759678 | Regular | 16.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2759678 | Overtime | 3.00 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2759678 | Regular | 32.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2759678 | Overtime | 6.50 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2759678 | Regular | 6.50 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| Total for 2759678 | | 90.00 | | | |
| 2663400 | Regular | 40.00 | 17.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 5.00 | 26.25 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 5.00 | 26.25 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 14.50 | 26.25 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 14.00 | 26.25 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 13.50 | 26.25 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 4.00 | 26.25 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 10.00 | 26.25 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 5.25 | 26.25 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 03/11/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2663400 | Regular | 32.00 | 17.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 13.50 | 26.25 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 7.00 | 26.25 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 14.75 | 26.25 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 15.00 | 26.25 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 11.50 | 26.25 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 11.50 | 26.25 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 13.00 | 26.25 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 6.00 | 26.25 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 13.50 | 26.25 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 6.50 | 26.25 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 10.50 | 26.25 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 12.00 | 26.25 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 8.25 | 26.25 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 24.00 | 17.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 0.50 | 26.25 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 16.00 | 26.25 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 4.00 | 26.25 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 13.00 | 26.25 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 3.50 | 26.25 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 11.50 | 26.25 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 32.00 | 17.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 2.50 | 26.25 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 29.00 | 17.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 11.00 | 26.25 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 33.00 | 17.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 12.50 | 26.25 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 40.00 | 17.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 17.00 | 26.25 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 16.00 | 17.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 7.00 | 26.25 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2663400 | Regular | 8.00 | 17.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2663400 | Overtime | 1.00 | 25.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| Total for 2663400 | | 1,525.25 | | | |
| 2599811 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2599811 | Overtime | 10.00 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2599811 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2599811 | Overtime | 9.50 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2599811 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2599811 | Overtime | 13.50 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2599811 | Regular | 32.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2599811 | Overtime | 8.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2599811 | Regular | 32.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2599811 | Overtime | 7.50 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| Total for 2599811 | | 232.50 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2232931 | Regular | 11.00 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2232931 | Overtime | 2.25 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 2232931 | Regular | 14.25 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 2232931 | Overtime | 1.50 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 2232931 | Overtime | 7.75 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 2232931 | Regular | 21.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 2232931 | Overtime | 1.00 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| Total for 2232931 | | 55.75 | | | |
| 1353717 | Regular | 20.00 | 19.00 | 07/11/2016 | Sacramento CA - Drivers |
| 1353717 | Overtime | 4.00 | 28.50 | 07/11/2016 | Sacramento CA - Drivers |
| 1353717 | Regular | 36.25 | 19.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1353717 | Overtime | 2.50 | 28.50 | 07/18/2016 | Sacramento CA - Drivers |
| 1353717 | Regular | 32.25 | 19.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1353717 | Regular | 41.00 | 19.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1353717 | Regular | 46.00 | 19.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1353717 | Overtime | 6.50 | 28.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1353717 | Regular | 41.00 | 19.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1353717 | Overtime | 3.00 | 28.50 | 08/15/2016 | Sacramento CA - Drivers |
| 1353717 | Regular | 38.75 | 19.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1353717 | Overtime | 4.75 | 28.50 | 08/22/2016 | Sacramento CA - Drivers |
| Total for 1353717 | | 276.00 | | | |
| 2759825 | Regular | 8.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 3.50 | 33.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 0.50 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 24.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 5.75 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 31.25 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 5.00 | 60.33 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 24.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 5.75 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 12.25 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 13.30 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 32.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 5.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 8.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 2.00 | 33.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 16.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 3.50 | 33.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 22.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 12.50 | 33.75 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 22.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 16.75 | 33.75 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 22.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 16.75 | 33.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 22.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 20.00 | 33.75 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 22.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 10.25 | 33.75 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 32.00 | 22.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 12.50 | 33.75 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2759825 | Regular | 40.00 | 22.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2759825 | Overtime | 14.25 | 33.75 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2759825 | | 663.30 | | | |
| 2332290 | Regular | 14.50 | 20.98 | 07/31/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 31.25 | 20.98 | 08/07/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 31.25 | 20.98 | 08/14/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 36.25 | 20.98 | 08/21/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 28.50 | 20.98 | 08/28/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 29.00 | 20.98 | 09/04/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 32.25 | 20.98 | 09/11/2017 | Sacramento CA - Drivers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2332290 | Regular | 14.00 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 1.50 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 29.50 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 5.00 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 39.50 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 10.00 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 40.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 19.00 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 32.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 6.00 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 31.00 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 6.50 | 29.63 | 10/30/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 8.00 | 19.00 | 07/17/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 40.00 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 3.00 | 28.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 8.00 | 19.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2332290 | Regular | 16.00 | 20.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2332290 | Overtime | 6.87 | 30.00 | 11/13/2017 | Sacramento CA - Drivers |
| Total for 2332290 | | 547.37 | | | |
| 1384893 | Regular | 32.00 | 16.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1384893 | Regular | 32.00 | 16.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1384893 | Overtime | 0.50 | 24.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1384893 | Regular | 24.00 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1384893 | Regular | 24.00 | 16.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1384893 | Regular | 40.00 | 16.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1384893 | Overtime | 6.00 | 24.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1384893 | Regular | 40.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1384893 | Overtime | 1.00 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1384893 | Regular | 16.25 | 16.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| Total for 1384893 | | 215.75 | | | |
| 1363570 | Regular | 40.00 | 17.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1363570 | Overtime | 3.00 | 25.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1363570 | Regular | 22.50 | 18.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 2.25 | 27.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 12.50 | 27.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 39.50 | 18.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 7.00 | 27.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 32.00 | 18.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 8.75 | 27.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 8.75 | 27.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 29.00 | 18.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 4.00 | 27.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 17.25 | 27.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 15.50 | 27.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 9.00 | 27.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 5.25 | 27.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 32.00 | 18.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 6.25 | 27.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 32.00 | 18.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 5.00 | 27.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 5.50 | 27.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 40.00 | 18.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 5.75 | 27.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 37.00 | 18.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 7.25 | 27.00 | 11/07/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1363570 | Regular | 6.00 | 18.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 6.00 | 27.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 24.00 | 18.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 3.25 | 27.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1363570 | Regular | 27.50 | 18.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1363570 | Overtime | 1.25 | 27.00 | 11/28/2016 | Sacramento CA - Drivers |
| Total for 1363570 | | 809.00 | | | |
| 2362999 | Regular | 40.00 | 19.75 | 08/21/2017 | Sacramento CA - Drivers |
| 2362999 | Overtime | 15.00 | 29.63 | 08/21/2017 | Sacramento CA - Drivers |
| 2362999 | Regular | 28.50 | 19.75 | 08/28/2017 | Sacramento CA - Drivers |
| 2362999 | Overtime | 8.75 | 29.63 | 08/28/2017 | Sacramento CA - Drivers |
| 2362999 | Regular | 34.00 | 19.75 | 08/28/2017 | Sacramento CA - Drivers |
| 2362999 | Overtime | 10.50 | 29.63 | 09/04/2017 | Sacramento CA - Drivers |
| 2362999 | Regular | 23.00 | 19.75 | 09/11/2017 | Sacramento CA - Drivers |
| 2362999 | Overtime | 4.00 | 29.63 | 09/11/2017 | Sacramento CA - Drivers |
| 2362999 | Regular | 16.00 | 19.75 | 09/18/2017 | Sacramento CA - Drivers |
| 2362999 | Overtime | 8.00 | 29.63 | 09/18/2017 | Sacramento CA - Drivers |
| 2362999 | Regular | 8.00 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 2362999 | Overtime | 2.50 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| Total for 2362999 | | 198.25 | | | |
| 2168699 | Regular | 30.00 | 12.86 | 03/13/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 30.00 | 12.86 | 03/27/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 12.86 | 04/03/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 24.00 | 12.86 | 04/10/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 24.00 | 18.00 | 01/30/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 02/06/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 1.50 | 27.00 | 02/06/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 1.50 | 27.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 3.00 | 27.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 5.25 | 27.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 2.00 | 27.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 16.00 | 18.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 1.75 | 27.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 4.50 | 27.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 2.75 | 27.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 24.00 | 18.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 3.25 | 27.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 14.75 | 27.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 10.00 | 27.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 32.00 | 18.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 4.00 | 27.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 7.00 | 27.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 13.50 | 27.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 7.00 | 27.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 8.00 | 27.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 9.50 | 27.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 24.00 | 18.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 4.25 | 27.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 6.75 | 27.00 | 07/10/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2168699 | Regular | 40.00 | 18.00 | 07/17/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 4.00 | 27.00 | 07/17/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 7.25 | 27.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 1.75 | 27.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 3.25 | 27.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 1.50 | 27.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 3.00 | 27.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 7.50 | 27.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 16.00 | 18.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 2.00 | 27.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 6.00 | 27.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 14.00 | 27.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 2.50 | 27.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 32.00 | 18.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 3.00 | 27.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 1.50 | 27.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 2.25 | 27.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 40.00 | 18.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 30.75 | 18.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2168699 | Overtime | 2.50 | 27.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2168699 | Regular | 16.00 | 18.00 | 11/06/2017 | Sacramento CA - Drivers |
| Total for 2168699 | | 1,631.00 | | | |
| 1322073 | Regular | 19.50 | 15.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| Total for 1322073 | | 19.50 | | | |
| 1290153 | Regular | 9.25 | 17.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1290153 | Regular | 6.00 | 20.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1290153 | Regular | 3.00 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1290153 | Regular | 7.00 | 18.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1290153 | Regular | 8.00 | 18.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1290153 | Overtime | 3.00 | 27.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1290153 | Regular | 6.00 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1290153 | Regular | 6.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| Total for 1290153 | | 48.25 | | | |
| 1326476 | Regular | 40.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1326476 | Overtime | 23.75 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1326476 | Regular | 37.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1326476 | Overtime | 8.50 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1326476 | Regular | 7.50 | 16.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| Total for 1326476 | | 116.75 | | | |
| 1401770 | Regular | 8.00 | 19.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 3.00 | 28.50 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 8.00 | 20.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 2.00 | 30.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 8.00 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 0.50 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 12.25 | 30.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.00 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 30.50 | 20.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 0.50 | 30.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 10/10/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1401770 | Regular | 40.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 11.75 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 16.50 | 30.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 13.75 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 39.00 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 4.75 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 14.00 | 30.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 22.75 | 30.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 11.50 | 30.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 9.75 | 30.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 5.50 | 30.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.00 | 30.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 6.00 | 30.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 24.00 | 20.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 5.00 | 30.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 12.25 | 30.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.75 | 30.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 38.50 | 20.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 6.00 | 30.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 16.50 | 30.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 21.00 | 30.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 20.25 | 30.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 23.25 | 30.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 15.75 | 30.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 39.25 | 20.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 13.50 | 30.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 24.00 | 20.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.50 | 28.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 23.50 | 30.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 13.00 | 30.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 31.75 | 20.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.00 | 30.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 24.00 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 8.25 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 24.00 | 20.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.25 | 30.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 23.50 | 20.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 3.00 | 30.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 8.00 | 30.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 5.50 | 30.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 24.00 | 20.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.25 | 30.00 | 07/03/2017 | Los Angeles CA East - Drivers |

| 1401770 | Regular | 40.00 | 20.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 11.00 | 30.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 9.00 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 31.75 | 20.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 10.75 | 30.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 23.50 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 4.50 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 39.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 3.50 | 30.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 27.75 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 2.25 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 8.25 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 14.00 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 10.00 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 9.25 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 38.75 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 8.25 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 6.75 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 9.00 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 14.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 0.50 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 10.50 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 15.00 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 10.50 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 31.75 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 7.25 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 15.75 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 11.75 | 30.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 19.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 14.00 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 11.00 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 40.00 | 21.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 9.50 | 31.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 25.00 | 21.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 3.75 | 31.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 32.00 | 21.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 2.50 | 31.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 8.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 1.50 | 31.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 16.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 3.00 | 31.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 16.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 2.25 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1401770 | Regular | 8.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1401770 | Overtime | 2.00 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| Total for 1401770 | | 2,843.75 | | | |
| 2491967 | Regular | 23.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2491967 | Regular | 32.00 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |

| 2491967 | Regular | 40.00 | 21.00 | | | |
| 2491967 | Overtime | 3.25 | 31.50 | | | |
| 2491967 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 4.50 | 31.50 | 11/05/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 9.25 | 31.50 | 12/03/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 24.00 | 20.00 | 04/30/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 2.25 | 30.00 | 04/30/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 3.25 | 30.00 | 05/07/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 6.00 | 30.00 | 05/14/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 36.00 | 20.00 | 05/21/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 2.25 | 30.00 | 05/21/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 28.00 | 20.00 | 05/28/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 2.75 | 30.00 | 05/28/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 2.75 | 30.00 | 06/11/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 32.00 | 20.00 | 06/18/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 2.25 | 30.00 | 06/18/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 3.50 | 30.00 | 06/25/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 0.75 | 30.00 | 07/02/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 4.00 | 30.00 | 07/09/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 3.75 | 30.00 | 07/16/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 32.00 | 20.00 | 07/23/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 4.75 | 30.00 | 07/23/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 5.00 | 30.00 | 07/30/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 36.00 | 20.00 | 08/06/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 3.25 | 30.00 | 08/06/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 0.75 | 30.00 | 08/13/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 0.75 | 30.00 | 08/20/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 0.75 | 30.00 | 08/27/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 24.00 | 20.00 | 09/03/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 3.50 | 30.00 | 09/03/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 16.00 | 20.00 | 09/10/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 0.25 | 30.00 | 09/10/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 40.00 | 20.00 | 09/17/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 7.25 | 30.00 | 09/17/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 28.00 | 20.00 | 09/24/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 8.25 | 30.00 | 09/24/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 24.00 | 20.00 | 10/01/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 1.50 | 30.00 | 10/01/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Regular | 32.00 | 20.00 | 10/08/2018 | Los Angeles | CA | West - Drivers |
| 2491967 | Overtime | 7.50 | 30.00 | 10/08/2018 | Los Angeles | CA | West - Drivers |
| Total for 2491967 | | 1,125.00 | | | | |
| 2419157 | Regular | 16.00 | 20.00 | 12/18/2017 | Los Angeles | CA | West - Drivers |
| 2419157 | Regular | 32.00 | 20.00 | 12/25/2017 | Los Angeles | CA | West - Drivers |
| 2419157 | Overtime | 6.00 | 30.00 | 12/25/2017 | Los Angeles | CA | West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles | CA | West - Drivers |
| 2419157 | Overtime | 6.00 | 30.00 | 01/15/2018 | Los Angeles | CA | West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 01/22/2018 | Los Angeles | CA | West - Drivers |
| 2419157 | Overtime | 9.25 | 30.00 | 01/22/2018 | Los Angeles | CA | West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles | CA | West - Drivers |

| 2419157 | Overtime | 4.50 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
|---------|----------|------|-------|------------|-------------------------------|
| 2419157 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 4.00 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 5.75 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 6.25 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 10.25 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 17.00 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 10.75 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 5.25 | 30.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 6.50 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 2.75 | 30.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 6.50 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 5.50 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 4.50 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 32.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 0.50 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 1.25 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 1.00 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 2.75 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 5.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 10.75 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 3.25 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 3.75 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 3.50 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 6.75 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 3.75 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 5.25 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 6.75 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 2.50 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 38.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 2.25 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 5.75 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 3.25 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 12.00 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2419157 | Regular | 20.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2419157 | Overtime | 0.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2419157 | Regular | 53.50 | 21.00 | 12/31/2017 | Los Angeles CA West - Drivers |
| Total for 2419157 | | 1,660.75 | | | |
| 721427 | Regular | 40.00 | 18.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 20.00 | 27.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 18.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 31.50 | 27.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 27.50 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.00 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 11.50 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 21.50 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 10.75 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 35.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 10.25 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 11.25 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 14.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 15.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 6.25 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 10.25 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.00 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 7.75 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 9.75 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 8.25 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 20.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 29.75 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 5.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 6.00 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 15.25 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 11.50 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.00 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.00 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 11.25 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 36.50 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 3.00 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 11.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 8.50 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.50 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 16.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 4.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |

| 721427 | Regular | 4.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 4.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 16.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 2.50 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 8.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 8.50 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.25 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.25 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 29.50 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 2.00 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 22.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 3.50 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 23.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 3.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.00 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.00 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 18.00 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.50 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 16.50 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 16.50 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 8.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 1.50 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 13.25 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.50 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.00 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 33.75 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.50 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 16.00 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 11.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 15.75 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 9.50 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 32.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 12.25 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 721427 | Regular | 16.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 721427 | Overtime | 5.00 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| Total for 721427 | | 2,651.50 | | | |
| 2166973 | Regular | 8.00 | 18.00 | 01/09/2017 | Sacramento CA - Drivers |
| Total for 2166973 | | 8.00 | | | |
| 1355531 | Regular | 5.00 | 19.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1355531 | Regular | 39.25 | 19.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1355531 | Overtime | 1.25 | 40.75 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1355531 | Regular | 45.25 | 19.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 1355531 | Overtime | 0.50 | 40.75 | 08/01/2016 | Los Angeles CA East - Drivers |
| 1355531 | Regular | 15.50 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |

| 1355531 | Regular | 11.50 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| Total for 1355531 | | 118.25 | | | |
| 1408135 | Regular | 8.00 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1408135 | Overtime | 3.00 | 24.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1408135 | Regular | 8.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1408135 | Overtime | 0.50 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1408135 | Regular | 8.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1408135 | Regular | 6.00 | 16.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1408135 | Regular | 6.50 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1408135 | Regular | 9.75 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| Total for 1408135 | | 49.75 | | | |
| 1361390 | Regular | 8.00 | 18.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.00 | 27.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 28.75 | 20.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 25.75 | 20.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 34.25 | 20.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 7.50 | 20.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 20.75 | 20.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.50 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 7.25 | 20.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 11.75 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 42.50 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 52.25 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.25 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 34.25 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 22.25 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 17.50 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 28.50 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 11.75 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 27.75 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.25 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 27.50 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.75 | 29.25 | 01/30/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 35.25 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.50 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 23.50 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.00 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 10.00 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.25 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 22.50 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.50 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.50 | 29.25 | 03/06/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 20.00 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 18.75 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 12.75 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.25 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 21.00 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.00 | 29.25 | 04/03/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 22.00 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.25 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.50 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.00 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 29.00 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 9.75 | 29.25 | 05/01/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 31.75 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.00 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 37.75 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.25 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 30.00 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.00 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |

| 1361390 | Regular | 44.25 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.50 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 31.50 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.75 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 28.75 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 6.00 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 11.25 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 11.00 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 39.50 | 19.50 | 07/10/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 10.25 | 29.25 | 07/10/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 29.75 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.25 | 29.25 | 07/17/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 38.50 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.50 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 38.50 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.00 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 11.50 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 36.50 | 19.50 | 08/14/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.00 | 29.25 | 08/14/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 36.25 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 6.25 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 10.25 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 16.25 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 28.25 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.50 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 39.25 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.50 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 30.50 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.25 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 9.50 | 21.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 9.25 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.25 | 21.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 21.75 | 21.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 19.00 | 21.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.50 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 5.00 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 44.50 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 8.25 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 40.00 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.75 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 40.50 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.25 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 40.00 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 17.80 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.10 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 40.00 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 10.10 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 40.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.50 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.00 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 33.50 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 1361390 | Overtime | 9.70 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 01/01/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.80 | 30.75 | 01/01/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1361390 | Regular | 24.00 | 20.50 | | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.00 | 30.75 | | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.60 | 30.75 | 02/05/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 03/12/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.00 | 30.75 | 03/12/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.10 | 30.75 | 03/19/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 03/26/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.70 | 30.75 | 03/26/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.80 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.00 | 30.75 | 04/02/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.10 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.20 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.20 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 27.80 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.80 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 34.00 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 8.00 | 30.75 | 05/14/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 8.70 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.80 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.30 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 6.10 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.00 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 9.20 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.10 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 23.40 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 6.50 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.00 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 07/23/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.40 | 30.75 | 07/23/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.40 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.40 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 40.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 13.50 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 08/27/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.00 | 30.75 | 08/27/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.50 | 30.75 | 09/03/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 09/10/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 8.00 | 30.75 | 09/10/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 8.20 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 09/24/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 4.30 | 30.75 | 09/24/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1361390 | Regular | 24.00 | 20.50 | 10/08/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.50 | 30.75 | 10/08/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 6.60 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 12.20 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.50 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.70 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 9.30 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.90 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 11/26/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.90 | 30.75 | 11/26/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.90 | 30.75 | 12/03/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.90 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 5.70 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 12/24/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.70 | 30.75 | 12/24/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.80 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 01/07/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.50 | 30.75 | 01/07/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 01/14/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.40 | 30.75 | 01/14/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 01/21/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.10 | 30.75 | 01/21/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 01/28/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.30 | 30.75 | 01/28/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 02/04/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 02/11/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 3.20 | 30.75 | 02/11/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 16.00 | 20.50 | 03/25/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.30 | 30.75 | 03/25/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 8.00 | 20.50 | 04/01/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.50 | 30.75 | 04/01/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 24.00 | 20.50 | 04/08/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 7.90 | 30.75 | 04/08/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 32.00 | 20.50 | 04/15/2019 | Sacramento CA - Drivers |
| 1361390 | Overtime | 8.40 | 30.75 | 04/15/2019 | Sacramento CA - Drivers |
| 1361390 | Regular | 7.75 | 21.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 48.50 | 21.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1361390 | Overtime | 2.50 | 31.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 48.50 | 21.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1361390 | Overtime | 6.00 | 31.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 47.25 | 21.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1361390 | Overtime | 1.50 | 31.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1361390 | Regular | 21.50 | 21.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1361390 | Overtime | 0.25 | 31.50 | 08/15/2016 | Sacramento CA - Drivers |
| Total for 1361390 | | 3,778.35 | | | |
| 1398209 | Regular | 15.00 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 2.00 | 28.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 39.50 | 19.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 6.00 | 28.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 8.00 | 28.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 39.00 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1398209 | Regular | 32.00 | 19.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 6.00 | 28.50 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 15.00 | 28.50 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 0.50 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 16.00 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 2.50 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 1.50 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 16.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 2.00 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 10.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 4.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 5.50 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 16.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 4.00 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 16.00 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 0.50 | 29.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 6.50 | 19.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 15.00 | 19.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 2.50 | 29.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 1.00 | 29.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 16.00 | 19.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.50 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 1.00 | 29.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 16.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 8.00 | 29.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 16.00 | 19.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 2.50 | 29.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 0.25 | 28.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 1.00 | 28.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 24.00 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 1.00 | 21.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 2.50 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 32.00 | 19.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 4.00 | 28.50 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 8.00 | 19.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 0.50 | 28.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1398209 | Regular | 32.00 | 19.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1398209 | Overtime | 0.50 | 28.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| Total for 1398209 | | 612.75 | | | |
| 2468405 | Regular | 40.00 | 19.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 11.30 | 29.63 | 02/05/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 38.75 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 5.50 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 30.50 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 0.75 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 8.25 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 9.25 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 3.25 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2468405 | Overtime | 2.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 0.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 0.50 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 1.75 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 5.00 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 1.75 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 32.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 2.00 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 3.25 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 9.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 8.25 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 11.50 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 10.00 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 32.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 8.25 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 14.75 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 13.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 9.50 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 19.50 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 32.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 16.00 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 20.00 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 13.75 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2468405 | Regular | 8.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2468405 | Overtime | 2.00 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| Total for 2468405 | | 1,729.30 | | | |
| 894729 | Regular | 8.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 894729 | Overtime | 2.50 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 894729 | Regular | 28.00 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 894729 | Overtime | 16.50 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 894729 | Regular | 8.00 | 16.00 | 07/18/2015 | Los Angeles CA East - Drivers |
| Total for 894729 | | 68.00 | | | |
| 1375592 | Regular | 6.50 | 20.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1375592 | Regular | 8.00 | 20.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1375592 | Overtime | 4.00 | 30.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1375592 | Regular | 16.00 | 20.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1375592 | Overtime | 6.00 | 30.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1375592 | Regular | 3.00 | 8.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| Total for 1375592 | | 43.50 | | | |
| 2545264 | Regular | 16.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2545264 | Overtime | 5.00 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2545264 | Regular | 32.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2545264 | Overtime | 7.50 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2545264 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2545264 | Overtime | 11.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2545264 | Regular | 32.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2545264 | Overtime | 11.00 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| Total for 2545264 | | 147.00 | | | |
| 2645938 | Regular | 8.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2645938 | Overtime | 1.25 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2645938 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2645938 | Overtime | 9.25 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| Total for 2645938 | | 58.50 | | | |
| 1263087 | Regular | 12.00 | 18.00 | 01/25/2016 | Sacramento CA - Drivers |
| Total for 1263087 | | 12.00 | | | |
| 2345123 | Regular | 16.00 | 19.75 | 07/24/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 6.50 | 29.63 | 07/24/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 07/31/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 18.25 | 29.63 | 07/31/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 08/07/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 11.50 | 29.63 | 08/07/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 24.00 | 19.75 | 08/14/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 4.25 | 29.63 | 08/14/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 08/21/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 20.75 | 29.63 | 08/21/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 08/28/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 14.50 | 29.63 | 08/28/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 32.00 | 19.75 | 09/04/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 13.50 | 29.63 | 09/04/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 09/11/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 8.25 | 29.63 | 09/11/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 36.00 | 19.75 | 09/18/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 13.00 | 29.63 | 09/18/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 14.25 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 18.25 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 21.25 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 32.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 16.00 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 32.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 15.00 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 31.75 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 5.25 | 29.63 | 10/30/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 32.00 | 19.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 10.00 | 29.63 | 11/06/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 29.50 | 19.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 10.25 | 29.63 | 11/13/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 24.00 | 19.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 11.00 | 29.63 | 11/20/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |

| 2345123 | Regular | 40.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 13.30 | 29.63 | 12/04/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 40.00 | 19.75 | 12/11/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 11.25 | 29.63 | 12/11/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 32.00 | 19.75 | 12/18/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 14.50 | 29.63 | 12/18/2017 | Sacramento CA - Drivers |
| 2345123 | Regular | 8.00 | 19.75 | 12/25/2017 | Sacramento CA - Drivers |
| 2345123 | Overtime | 3.50 | 29.63 | 12/25/2017 | Sacramento CA - Drivers |
| Total for 2345123 | | 1,057.55 | | | |
| 1240093 | Regular | 40.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 10.50 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 31.75 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 4.75 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 28.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 5.25 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 8.00 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 40.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 17.00 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 40.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 10.25 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 39.75 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 4.00 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 40.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 5.25 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 19.50 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 2.00 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 31.25 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 2.50 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1240093 | Regular | 22.75 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1240093 | Overtime | 4.50 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| Total for 1240093 | | 447.00 | | | |
| 1355439 | Regular | 18.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 4.75 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 32.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 10.75 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 31.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 7.00 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 27.00 | 21.00 | 07/11/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.25 | 31.50 | 07/11/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 48.50 | 21.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 2.25 | 31.50 | 07/18/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 49.00 | 21.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 3.75 | 31.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.00 | 21.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.75 | 31.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.50 | 31.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.50 | 31.50 | 08/15/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.25 | 31.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.75 | 31.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 4.00 | 31.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.75 | 21.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.50 | 31.50 | 09/12/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.75 | 21.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.75 | 31.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 38.75 | 21.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.00 | 21.00 | 10/03/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1355439 | Regular | 39.25 | 21.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 38.75 | 21.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.25 | 31.50 | 10/17/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.25 | 31.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.50 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.00 | 31.50 | 10/31/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 2.75 | 31.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.25 | 21.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.25 | 31.50 | 11/14/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 30.00 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 11.75 | 31.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.00 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.50 | 31.50 | 11/28/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.25 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.25 | 31.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.75 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.25 | 31.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 28.00 | 21.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1355439 | Overtime | 9.75 | 31.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 37.50 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1355439 | Regular | 40.00 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.50 | 31.50 | 01/02/2017 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.50 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1355439 | Overtime | 0.25 | 31.50 | 01/09/2017 | Sacramento CA - Drivers |
| 1355439 | Regular | 39.75 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1355439 | Overtime | 1.00 | 31.50 | 01/16/2017 | Sacramento CA - Drivers |
| 1355439 | Regular | 12.50 | 20.98 | 02/13/2017 | Sacramento CA - Drivers |
| 1355439 | Regular | 6.25 | 20.98 | 03/06/2017 | Sacramento CA - Drivers |
| 1355439 | Regular | 8.00 | 25.00 | 08/26/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 3.00 | 37.50 | 08/26/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 16.00 | 23.00 | 04/22/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 6.25 | 34.50 | 04/22/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 8.00 | 23.00 | 06/03/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 3.50 | 34.50 | 06/03/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 8.00 | 23.00 | 06/10/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 3.50 | 34.50 | 06/10/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 8.00 | 23.00 | 06/24/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 3.75 | 34.50 | 06/24/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 8.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 3.50 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 1355439 | Regular | 24.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| 1355439 | Overtime | 7.00 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 1355439 | | 1,374.00 | | | |
| 1347859 | Regular | 8.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 4.00 | 33.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 20.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 8.00 | 30.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 20.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 5.25 | 30.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 20.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 1.50 | 30.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 20.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 4.00 | 30.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 32.00 | 20.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 5.50 | 30.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 3.00 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 0.50 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1347859 | Regular | 8.00 | 20.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 1.50 | 30.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 20.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 4.00 | 30.75 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 16.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 4.50 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 6.00 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 16.00 | 39.17 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 2.75 | 58.76 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 24.00 | 39.17 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 9.25 | 58.76 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 32.00 | 39.17 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 13.00 | 58.76 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 39.17 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 16.25 | 58.76 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 16.50 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 10.00 | 39.17 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 2.50 | 58.76 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 39.17 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 0.50 | 58.76 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 0.50 | 58.76 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 25.25 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 0.50 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 33.75 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 10.00 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 18.75 | 30.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 26.50 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 18.00 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 40.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 6.75 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 29.75 | 40.22 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 5.00 | 60.33 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 31.25 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 6.50 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 2.50 | 33.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 4.00 | 33.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 22.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 2.50 | 33.75 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 16.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 1.75 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 8.00 | 18.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 0.50 | 27.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 23.50 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 60.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 55.25 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 52.75 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 54.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 25.50 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 51.50 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 45.25 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 68.50 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 56.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 64.75 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1347859 | Regular | 36.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 54.50 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 64.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 57.50 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 49.75 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 55.50 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 51.50 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 41.50 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 47.50 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 58.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1347859 | Regular | 16.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1347859 | Overtime | 2.50 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| Total for 1347859 | | 2,154.25 | | | |
| 2566744 | Regular | 8.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 2.00 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 9.75 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 9.75 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 13.75 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 16.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 11.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 29.25 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 7.75 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 20.50 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 7.50 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 9.00 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 8.00 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 6.75 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 10.25 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 13.75 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 7.75 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 16.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 4.75 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 12.25 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 8.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 31.50 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 10.75 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 7.50 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 11.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 10.50 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 10.75 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 12.75 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 8.50 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 16.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 7.25 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 12.75 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |

| 2566744 | Regular | 37.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 13.75 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 10.75 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 13.25 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 11.25 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 10.25 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 14.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 5.25 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 13.50 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 15.50 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 2.00 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 16.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 2.50 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 6.25 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 5.25 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 8.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 1.25 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 5.25 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 22.75 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 6.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 8.00 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 11.75 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 15.25 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 1.50 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 8.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 1.50 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 4.50 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 31.50 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 1.25 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 28.50 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 17.00 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 2.25 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 29.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 13.00 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 31.50 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 19.25 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 32.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 3.00 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 29.50 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 5.00 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 31.75 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 8.75 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 39.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 19.75 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 8.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 6.50 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 24.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 2.50 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 4.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2566744 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 4.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2566744 | Regular | | 22.00 | 10/23/2018 | Los Angeles CA West - Drivers |
| 2566744 | Overtime | 3.50 | 31.50 | 09/23/2018 | Los Angeles CA West - Drivers |
| Total for 2566744 | | 1,919.25 | | | |
| 2519053 | Regular | 8.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 1.00 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 20.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 3.50 | 30.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 20.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 4.00 | 30.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 1.83 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 1.50 | 31.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 4.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 30.00 | 39.17 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 2.50 | 58.76 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 16.00 | 39.17 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 0.25 | 58.76 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 12.00 | 39.17 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 1.75 | 58.76 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 39.17 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 0.75 | 58.76 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 20.00 | 39.17 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 0.50 | 58.76 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 39.17 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 4.00 | 58.76 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 39.17 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 2.75 | 58.76 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 0.50 | 58.76 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 22.50 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 24.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 6.75 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.00 | 30.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 23.25 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 1.25 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 12.25 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 22.30 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 32.00 | 40.22 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 8.00 | 60.33 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 15.50 | 41.22 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 3.00 | 61.83 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 9.25 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 13.00 | 41.22 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 30.75 | 41.22 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 3.25 | 61.83 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 16.00 | 41.22 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 3.25 | 61.83 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 63.75 | 21.85 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 56.00 | 21.85 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 50.08 | 21.85 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 22.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 2.00 | 33.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.00 | 33.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 17.50 | 33.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 05/21/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2519053 | Regular | 32.00 | 22.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.00 | 33.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.75 | 33.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 13.75 | 33.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.00 | 33.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 13.50 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 32.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.50 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.75 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.84 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.70 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 16.75 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.75 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.50 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 32.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 5.28 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 24.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 7.75 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.00 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 19.07 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.55 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.14 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 18.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 10.82 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.25 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 17.47 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 32.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 12.63 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 15.75 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 18.02 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.13 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 6.50 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 10.25 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 20.00 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 40.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 14.75 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2519053 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2519053 | Overtime | 2.00 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| Total for 2756232 | | | | | |
| 2756232 | Regular | 8.00 | 20.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 16.00 | 20.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 0.50 | 30.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 32.00 | 20.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 1.00 | 30.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 39.00 | 20.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 0.75 | 30.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 31.75 | 20.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 2.50 | 30.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 1.00 | 30.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 2.00 | 30.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 1.00 | 30.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 1.50 | 30.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 32.00 | 20.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 4.00 | 30.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 40.00 | 20.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 3.00 | 30.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 38.00 | 20.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2756232 | Overtime | 5.75 | 30.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2756232 | Regular | 23.75 | 20.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2756232 | | 603.50 | | | |
| 2477805 | Regular | 11.79 | 21.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2477805 | Regular | 23.50 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 6.50 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 24.00 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 9.50 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 24.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 11.00 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 16.00 | 29.63 | 03/19/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 6.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 8.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 1.00 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 11.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 15.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 22.00 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 18.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 12.50 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 3.50 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 9.50 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 14.50 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 40.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2477805 | Overtime | 6.00 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2477805 | Regular | 16.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1432204 | Regular | 40.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 9.00 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 6.25 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 8.00 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 11.25 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 5.25 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 32.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 3.75 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 5.50 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 9.00 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 12.00 | 21.85 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 8.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 16.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 5.00 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 5.25 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 3.25 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1432204 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1432204 | Overtime | 3.50 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| Total for 1432204 | | 543.00 | | | |
| 2573064 | Regular | 12.75 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 3.50 | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 8.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 8.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 1.50 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 16.00 | 19.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 5.25 | 29.25 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 40.00 | 19.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 16.50 | 29.25 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 35.00 | 19.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 12.00 | 29.25 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 19.75 | 19.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 6.50 | 29.25 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 16.00 | 19.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 1.50 | 29.25 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 24.00 | 19.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 11.00 | 29.25 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 9.50 | 31.50 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 16.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 7.50 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 16.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 5.00 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 8.00 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 0.25 | 31.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 8.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 0.50 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 40.00 | 21.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 4.50 | 32.25 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 40.00 | 21.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 2.00 | 32.25 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 40.00 | 21.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 2.75 | 32.25 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 24.00 | 21.50 | 08/27/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2573064 | Regular | 24.00 | 21.50 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2573064 | Overtime | 1.00 | 32.25 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2573064 | Regular | 24.00 | 21.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| Total for 2573064 | | 566.25 | | | |
| 2544095 | Regular | 10.00 | 16.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2544095 | Overtime | 1.00 | 24.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2544095 | Regular | 8.00 | 17.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2544095 | Overtime | 2.25 | 26.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2544095 | Regular | 8.00 | 17.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2544095 | Overtime | 1.50 | 26.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| Total for 2544095 | | 30.75 | | | |
| 2344065 | Regular | 24.00 | 23.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 8.75 | 34.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 31.25 | 23.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 6.00 | 34.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 8.00 | 23.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 6.00 | 19.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 16.00 | 19.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 4.00 | 29.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 80.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 21.75 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 9.00 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 13.00 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 12.50 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 11.00 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 32.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 13.50 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 13.00 | 29.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 11.00 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 11.00 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 10.50 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 14.50 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 16.00 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 6.50 | 29.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 13.00 | 29.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 12.00 | 19.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 1.50 | 29.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 12.00 | 29.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 10.00 | 29.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 24.00 | 19.50 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 5.50 | 29.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 10.00 | 29.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 32.00 | 19.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 8.50 | 29.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 10.50 | 29.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 40.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 9.00 | 29.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 24.00 | 19.50 | 12/25/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2344065 | Overtime | 9.00 | 29.25 | 09/00/2018 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 32.00 | 19.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 7.50 | 29.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2344065 | Regular | 16.00 | 19.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2344065 | Overtime | 2.50 | 29.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| Total for 2344065 | | 1,218.25 | | | |
| 2238052 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 1.50 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 24.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.00 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 11.50 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 9.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 6.50 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 24.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 2.50 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 6.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 24.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 3.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 32.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 12.00 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 24.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 1.50 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 20.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.00 | 30.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 30.50 | 19.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 1.50 | 29.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 30.50 | 19.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 21.50 | 19.50 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 19.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 0.50 | 29.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 22.50 | 19.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.00 | 29.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 19.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.00 | 29.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 7.00 | 19.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 27.50 | 29.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 32.00 | 29.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 44.00 | 29.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 0.50 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 30.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 7.50 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 3.00 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 16.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 1.00 | 31.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 16.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.00 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 16.00 | 19.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.50 | 28.50 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 6.50 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 24.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 3.50 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 35.50 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2238052 | Overtime | 6.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 36.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 3.00 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 33.50 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 2.50 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 34.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 31.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 2.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 6.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 24.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 16.00 | 19.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 3.00 | 28.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 13.00 | 28.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 13.50 | 28.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 38.50 | 19.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 6.50 | 28.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 19.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 5.00 | 28.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 32.00 | 19.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 5.50 | 28.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 0.75 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 2.50 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.50 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.50 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 10.00 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 5.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 9.50 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.00 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 7.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 7.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 6.50 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.50 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.50 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 7.50 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 7.50 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 2.00 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 8.00 | 19.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 2.50 | 28.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 56.00 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 67.50 | 21.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 67.50 | 21.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2238052 | Regular | 40.50 | 21.00 | 12/18/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2238052 | Regular | 8.00 | 19.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2238052 | Overtime | 4.00 | 28.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| Total for 2238052 | | 2,380.25 | | | |
| 2842726 | Regular | 8.00 | 20.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2842726 | Regular | 32.00 | 20.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2842726 | Overtime | 0.25 | 30.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2842726 | | 40.25 | | | |
| 887296 | Regular | 9.25 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 887296 | Regular | 8.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 887296 | Overtime | 3.75 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 887296 | Regular | 9.25 | 17.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 887296 | Regular | 8.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 887296 | Overtime | 4.00 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 887296 | Regular | 22.75 | 18.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 887296 | Overtime | 4.50 | 27.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 887296 | Regular | 8.00 | 18.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 887296 | Overtime | 2.50 | 27.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 887296 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 887296 | Overtime | 0.50 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 887296 | Regular | 12.00 | 16.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| Total for 887296 | | 100.50 | | | |
| 2781122 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 7.50 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 32.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 4.75 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 18.50 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 32.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 4.25 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 7.00 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 5.00 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 32.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 4.75 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 8.00 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 7.00 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 8.00 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 8.00 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 13.25 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2781122 | Regular | 32.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2781122 | Overtime | 7.00 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2781122 | | 591.00 | | | |
| 2180368 | Regular | 44.00 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 1.75 | 28.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 45.00 | 19.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 1.00 | 28.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 26.00 | 19.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 1.25 | 28.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 3.25 | 28.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 49.00 | 19.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 0.50 | 28.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 36.00 | 19.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 2.00 | 28.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 3.00 | 28.50 | 10/09/2017 | Los Angeles CA East - Drivers |

| 2180368 | Regular | 4.50 | 19.00 | | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 2.50 | 28.50 | | Los Angeles CA East - Drivers |
| 2180368 | Regular | 47.50 | 19.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 2.50 | 28.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 44.00 | 19.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 48.00 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 3.00 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 47.50 | 19.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 0.50 | 28.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 40.00 | 19.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 2.50 | 28.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 13.00 | 28.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 10.00 | 28.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 12.00 | 28.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 13.25 | 28.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 49.50 | 19.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 2.00 | 28.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 48.00 | 19.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 6.00 | 28.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 6.50 | 28.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 6.50 | 28.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 8.00 | 28.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 7.50 | 28.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 9.00 | 28.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 7.25 | 28.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 6.75 | 28.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 6.50 | 28.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 8.50 | 28.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 6.75 | 28.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 8.75 | 28.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 7.50 | 28.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 50.00 | 19.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 7.50 | 28.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 5.00 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2180368 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2180368 | Overtime | 5.25 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| Total for 2180368 | | 1,788.25 | | | |
| 1382743 | Regular | 24.00 | 16.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 2.00 | 24.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 16.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 3.00 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 40.00 | 16.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 11.50 | 24.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 24.00 | 16.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 4.50 | 24.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 35.00 | 16.50 | 08/15/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1382743 | Overtime | 24.00 | 24.75 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 24.00 | 16.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 9.50 | 24.75 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 40.00 | 16.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 22.00 | 24.75 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 40.00 | 16.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 15.00 | 24.75 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 40.00 | 16.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 12.00 | 24.75 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 40.00 | 16.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 28.00 | 24.75 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 40.00 | 16.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 19.00 | 24.75 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 29.00 | 16.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 10.00 | 24.75 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 40.00 | 16.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 16.50 | 24.75 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 16.00 | 16.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 5.50 | 24.75 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 14.50 | 16.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1382743 | Overtime | 4.00 | 24.75 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 6.50 | 16.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 5.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1382743 | Regular | 8.00 | 16.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| Total for 1382743 | | 656.50 | | | |
| 2845982 | Regular | 24.00 | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2845982 | Overtime | 4.00 | 31.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| Total for 2845982 | | 28.00 | | | |
| 1386128 | Regular | 8.00 | 19.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 3.00 | 28.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 8.50 | 28.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 32.00 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 7.75 | 28.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 10.75 | 28.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 24.00 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 7.00 | 28.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 24.00 | 19.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 7.00 | 28.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 9.00 | 28.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 10.50 | 28.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 14.00 | 28.50 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 32.00 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 12.75 | 28.50 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 14.75 | 28.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 11.00 | 28.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 40.00 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 15.25 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1386128 | Regular | 16.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1386128 | Overtime | 6.00 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| Total for 1386128 | | 593.25 | | | |
| 2539930 | Regular | 16.00 | 19.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2539930 | Overtime | 1.80 | 28.50 | 03/04/2019 | Sacramento CA - Drivers |
| Total for 2539930 | | 17.80 | | | |
| 2223843 | Regular | 16.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 8.50 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 24.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2223843 | Regular | 16.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 2.75 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 32.00 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 9.25 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 8.50 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 32.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 5.75 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 23.50 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.75 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 32.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 11.00 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 24.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 3.75 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 8.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 0.50 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 8.00 | 19.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 0.50 | 29.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 8.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.00 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 24.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.50 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 8.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.25 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 24.00 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 6.75 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 14.25 | 58.76 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | -40.00 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | -14.25 | 58.76 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 4.50 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 0.25 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 37.50 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.25 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 34.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 39.50 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 4.50 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 0.50 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 2.75 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.00 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 32.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.25 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 0.25 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.00 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.00 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 24.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 8.00 | 21.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 4.00 | 31.50 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 16.00 | 22.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 4.00 | 33.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 72.00 | 22.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 22.50 | 33.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 16.00 | 22.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 3.75 | 33.00 | 06/04/2018 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2223843 | Regular | 32.00 | 22.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 8.50 | 33.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 32.00 | 22.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 10.00 | 33.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2223843 | Regular | 8.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2223843 | Overtime | 1.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| Total for 2223843 | | 1,127.50 | | | |
| 2375648 | Regular | 7.75 | 17.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2375648 | Regular | 16.00 | 20.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 1.00 | 30.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 32.00 | 20.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 0.75 | 30.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 8.00 | 20.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 1.00 | 30.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 32.00 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 9.00 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 40.00 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 25.00 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 40.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 18.25 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 40.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 16.00 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 40.00 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 14.25 | 29.63 | 10/30/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 40.00 | 19.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 12.25 | 29.63 | 11/06/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 40.00 | 19.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 9.75 | 29.63 | 11/13/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 37.50 | 19.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 8.00 | 29.63 | 11/20/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 40.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 16.50 | 29.63 | 11/27/2017 | Sacramento CA - Drivers |
| 2375648 | Regular | 39.80 | 19.75 | 12/04/2017 | Sacramento CA - Drivers |
| 2375648 | Overtime | 7.75 | 29.63 | 12/04/2017 | Sacramento CA - Drivers |
| Total for 2375648 | | 592.55 | | | |
| 2513332 | Regular | 8.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 4.00 | 33.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2513332 | Overtime | 1.00 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 4.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 4.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 16.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 5.25 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 3.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 3.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 1.00 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 4.00 | 31.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 5.50 | 21.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 4.00 | 31.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 7.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 16.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 1.00 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 10.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2513332 | Overtime | 1.50 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2513332 | Regular | 32.00 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2513332 | Overtime | 8.10 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2513332 | Regular | 8.00 | 20.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2513332 | Overtime | 3.50 | 30.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2513332 | Regular | 40.00 | 20.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2513332 | Overtime | 19.00 | 30.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2513332 | Regular | 24.00 | 20.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2513332 | Overtime | 11.50 | 30.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2513332 | Regular | 40.00 | 20.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2513332 | Overtime | 18.00 | 30.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2513332 | Regular | 20.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 8.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 4.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 32.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 8.75 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 1.75 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 24.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2513332 | Overtime | 7.00 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 16.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 4.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2513332 | Regular | 8.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2513332 | | 554.35 | | | |
| 2131508 | Regular | 16.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 1.00 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 0.50 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 8.00 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 19.00 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 19.50 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 28.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 8.50 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 20.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 6.00 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 17.50 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 14.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 26.00 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 16.75 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 14.00 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 19.00 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 15.50 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 15.50 | 29.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 17.00 | 29.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.50 | 10/30/2017 | Los Angeles CA West - Drivers |

| 2131508 | Regular | 9.50 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 2131508 | Overtime | 1.00 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 19.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 29.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 19.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.00 | 29.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.50 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 13.50 | 29.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 12.00 | 19.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 2.00 | 29.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 19.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 29.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 19.50 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.00 | 29.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 16.00 | 30.75 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 20.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 2.00 | 30.75 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.50 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 2.00 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 14.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 2.00 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 1.00 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 14.50 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 18.00 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 36.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 10.50 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 19.00 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 15.50 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 15.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 8.00 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 14.00 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 10.00 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 10.00 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 5.00 | 31.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 11.00 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 31.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 7.75 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |

| 2131508 | Regular | 14.00 | 39.17 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.25 | 58.76 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 21.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 2.50 | 31.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 10.50 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 12.00 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 2.25 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 16.00 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 7.00 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 12.00 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 21.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 13.00 | 31.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 1.25 | 31.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | -8.00 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | -1.25 | 31.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 21.50 | 18.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 18.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 2.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.50 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.50 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 2.00 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 30.25 | 21.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 57.50 | 21.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 37.00 | 21.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 58.00 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 45.00 | 21.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 47.50 | 21.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 21.00 | 21.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 12.50 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 12.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 19.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 8.00 | 19.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 3.50 | 28.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 13.50 | 28.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 12.00 | 28.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 11.50 | 28.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 19.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 28.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 19.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.50 | 28.50 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 13.00 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 37.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 11.50 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 12.50 | 28.50 | 02/13/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2131508 | Regular | 24.00 | 19.00 | | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 6.50 | 28.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 9.00 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 8.50 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 8.00 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 26.00 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 24.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 26.00 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 23.50 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 14.15 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 15.50 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 23.50 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 11.50 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 3.00 | 19.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 39.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 8.00 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 16.50 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 32.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 10.50 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 10.00 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 24.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 4.00 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 5.00 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 16.00 | 21.50 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 7.50 | 32.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2131508 | Regular | 40.00 | 21.50 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2131508 | Overtime | 15.50 | 32.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| Total for 2131508 | | 3,889.90 | | | |
| 2590477 | Regular | 8.00 | 17.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| Total for 2590477 | | 8.00 | | | |
| 2697765 | Regular | 8.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2697765 | Overtime | 3.50 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2697765 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2697765 | Overtime | 2.50 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2697765 | Regular | 16.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2697765 | Overtime | 2.50 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2697765 | Regular | 8.00 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2697765 | Overtime | 1.50 | 58.76 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2697765 | Regular | 24.00 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2697765 | Overtime | 4.75 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2697765 | Regular | 2.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2697765 | Regular | 24.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2697765 | Overtime | 8.25 | 60.33 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2697765 | Regular | 8.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2697765 | Overtime | 1.50 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| Total for 2697765 | | 170.50 | | | |
| 2189078 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 2.00 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 29.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 7.50 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 16.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 5.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 17.50 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 12.00 | 26.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 37.50 | 17.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 11.00 | 26.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 23.75 | 17.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 3.50 | 26.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 17.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 2.75 | 26.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 2.00 | 29.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 4.00 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 16.00 | 19.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 7.00 | 29.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 4.00 | 20.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 1.00 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 16.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 1.00 | 24.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 16.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 3.00 | 24.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 16.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 3.00 | 24.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 55.75 | 20.98 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 7.00 | 20.98 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 16.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 7.50 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 14.00 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 24.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 5.50 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 24.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 7.50 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 2.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 15.50 | 19.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 1.00 | 28.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 3.50 | 28.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 16.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 6.00 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 1.00 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 18.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 18.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 6.50 | 16.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 7.75 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 5.50 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |

| 2189078 | Regular | 16.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2189078 | Overtime | 5.00 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 9.50 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 1.75 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 1.75 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 58.50 | 21.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 19.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 13.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 15.50 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 23.50 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 7.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 22.00 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 20.00 | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 30.00 | 28.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 20.00 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 11.00 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 13.50 | 28.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 0.50 | 28.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 8.00 | 19.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 2.00 | 19.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 10.50 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 12.50 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 10.50 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 7.50 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 14.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 8.50 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 11.50 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 13.50 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 21.00 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 32.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 12.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2189078 | Regular | 16.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2189078 | Overtime | 6.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| Total for 2189078 | | 2,047.75 | | | |
| 2197045 | Regular | 16.00 | 19.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 1.00 | 29.25 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 15.00 | 19.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 17.50 | 19.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 8.00 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 4.00 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2197045 | Regular | 48.75 | 20.98 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 22.00 | 20.98 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 9.25 | 20.98 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 28.00 | 21.85 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 8.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 2.00 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 11.50 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 1.50 | 28.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 32.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 9.50 | 31.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 7.75 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 8.00 | 20.75 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 1.50 | 31.13 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 8.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 0.50 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 8.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 1.00 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 8.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 1.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | 22.75 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2197045 | Regular | -8.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2197045 | Overtime | -3.00 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 10.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 65.50 | 21.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 47.50 | 21.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2197045 | Regular | 20.50 | 21.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| Total for 2197045 | | 482.75 | | | |
| 2241054 | Regular | 16.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 6.50 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 8.00 | 19.50 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 1.50 | 29.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 80.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 3.00 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 16.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 0.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 48.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 2.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 15.00 | 20.92 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 8.00 | 17.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 2.50 | 25.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 8.00 | 19.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 24.00 | 19.00 | 05/01/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 4.00 | 28.50 | 05/01/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 16.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 3.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 13.00 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 2.00 | 28.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 16.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 3.75 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 20.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 32.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 12.75 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 32.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 12.75 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 16.00 | 20.75 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 2.00 | 31.13 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 16.00 | 20.75 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 8.00 | 31.13 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 17.20 | 20.75 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 32.00 | 20.75 | 12/11/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2241054 | Regular | 8.00 | 20.75 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 3.50 | 31.13 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 8.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 5.25 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 15.50 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 0.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 34.75 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 24.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 3.00 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 24.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2241054 | Overtime | 5.00 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 39.00 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 24.50 | 21.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2241054 | Regular | 13.00 | 21.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| Total for 2241054 | | 761.95 | | | |
| 2567964 | Regular | 40.00 | 24.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2567964 | Overtime | 1.25 | 36.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 32.00 | 24.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2567964 | Overtime | 0.75 | 36.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 16.00 | 24.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 40.00 | 24.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 32.00 | 24.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 40.00 | 24.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 40.00 | 24.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 40.00 | 24.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2567964 | Regular | 40.00 | 24.00 | 10/01/2018 | Sacramento CA - Drivers |
| Total for 2567964 | | 322.00 | | | |
| 903725 | Regular | 37.50 | 19.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 42.50 | 19.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 36.00 | 19.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 35.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 903725 | Overtime | 9.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 23.25 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 903725 | Overtime | -9.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 28.25 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.75 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 18.25 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 50.75 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 38.50 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 37.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 46.75 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 40.50 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 37.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 49.25 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 21.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.50 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 32.25 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 45.75 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 7.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 36.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 903725 | Regular | 59.75 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 39.25 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 38.50 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 47.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 41.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 50.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 39.50 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 51.75 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 39.25 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 28.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 40.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 903725 | Regular | 39.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 47.75 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 39.50 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 49.50 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 45.50 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 41.75 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 44.75 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.00 | 19.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 30.75 | 19.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 37.75 | 19.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 49.50 | 19.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 28.25 | 19.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 39.00 | 19.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 47.50 | 19.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 30.00 | 19.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 50.50 | 19.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 47.00 | 19.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 45.50 | 19.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.25 | 19.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 47.00 | 19.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 41.75 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 40.75 | 19.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 46.25 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 27.75 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 59.00 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 35.75 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 42.00 | 19.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 50.00 | 19.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 26.50 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 50.00 | 19.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 50.00 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 38.00 | 19.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 30.25 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.50 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 38.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 41.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 54.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 50.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 23.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 46.25 | 19.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 903725 | Regular | 37.00 | 19.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 37.50 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 38.75 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.50 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.75 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 39.50 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 40.50 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 38.50 | 19.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 27.25 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 21.75 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 34.25 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 33.75 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 28.50 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 35.25 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 36.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 35.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 24.50 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 17.50 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 23.50 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 20.75 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 35.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 24.75 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 903725 | Regular | 29.25 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 28.75 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 44.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 29.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 46.50 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 18.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 44.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 48.25 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 19.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 28.25 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 38.75 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 26.50 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 24.00 | 21.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 903725 | Overtime | 4.00 | 31.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 903725 | Regular | 31.75 | 21.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 903725 | Overtime | 8.25 | 31.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| Total for 903725 | | 4,230.75 | | | |
| 2578586 | Regular | 16.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2578586 | Overtime | 4.25 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2578586 | Regular | 16.00 | 20.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2578586 | Overtime | 6.00 | 30.75 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2578586 | Regular | 40.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2578586 | Overtime | 15.75 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2578586 | Regular | 32.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2578586 | Overtime | 9.75 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2578586 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2578586 | Regular | 49.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| Total for 2578586 | | 196.75 | | | |
| 1202814 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 6.50 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 31.50 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 7.00 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 24.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 4.25 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 6.25 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 39.50 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 6.25 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 40.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 5.25 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 24.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 4.00 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 24.00 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 4.00 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 40.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 8.25 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 32.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 7.50 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 39.75 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 8.50 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 16.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 4.75 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 24.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 2.25 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 15.25 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 32.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 5.00 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 38.75 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 4.25 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 31.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 3.50 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1202814 | Overtime | 3.25 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 23.50 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 29.50 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 3.00 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 31.75 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 2.75 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 23.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 0.75 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 28.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1202814 | Regular | 29.25 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1202814 | Overtime | 2.25 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| Total for 1202814 | | 867.50 | | | |
| 2423386 | Regular | 8.00 | 19.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2423386 | Overtime | 4.00 | 28.50 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2423386 | Regular | 12.25 | 19.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2423386 | Regular | 6.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2423386 | Regular | 7.50 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| Total for 2423386 | | 37.75 | | | |
| 2224427 | Regular | 40.00 | 15.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 11.00 | 22.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 17.50 | 22.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 12.50 | 22.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.50 | 22.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.25 | 22.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 17.25 | 22.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 16.50 | 22.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.25 | 22.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 14.50 | 22.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.50 | 22.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.75 | 22.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 16.00 | 22.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 12.00 | 22.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 27.75 | 22.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.00 | 22.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 08/28/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2224427 | Regular | 40.00 | 15.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 15.00 | 22.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.00 | 22.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.75 | 22.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.25 | 22.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.50 | 22.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.75 | 22.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.00 | 22.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 5.25 | 22.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 15.50 | 22.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.25 | 22.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 16.50 | 22.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.75 | 22.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 15.25 | 22.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 16.00 | 22.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 16.00 | 22.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.50 | 22.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.00 | 22.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.50 | 22.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 15.80 | 22.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.50 | 22.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.25 | 22.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.80 | 22.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 17.50 | 22.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.68 | 22.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 20.00 | 22.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 04/16/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2224427 | Regular | 40.00 | 15.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.98 | 22.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 40.00 | 15.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.00 | 22.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.13 | 22.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.32 | 22.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 17.57 | 22.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 14.18 | 22.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.90 | 22.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 15.35 | 22.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.27 | 22.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 18.30 | 22.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 16.00 | 22.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 19.20 | 22.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 17.25 | 22.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 32.00 | 15.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 14.75 | 22.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2224427 | Regular | 40.00 | 15.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2224427 | Overtime | 28.00 | 22.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| Total for 2224427 | | 3,921.23 | | | |
| 2820860 | Regular | 24.00 | 28.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2820860 | Overtime | 10.50 | 42.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2820860 | Regular | 32.00 | 28.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2820860 | Overtime | 14.00 | 42.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2820860 | Regular | 40.00 | 28.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2820860 | Regular | 31.50 | 25.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2820860 | Overtime | 8.50 | 37.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2820860 | | 160.50 | | | |
| 2661285 | Regular | 16.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2661285 | Overtime | 1.50 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2661285 | Overtime | 5.25 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2661285 | Regular | 24.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2661285 | Overtime | 9.00 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2661285 | Regular | 16.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2661285 | Overtime | 3.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 15.00 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 11.50 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 18.50 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 17.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 14.50 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 13.50 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 17.00 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2661285 | Regular | 32.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 14.00 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 12.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 14.00 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 16.50 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 16.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 8.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 20.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 14.00 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 15.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 15.00 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 16.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 24.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 7.00 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 11.50 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 24.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 11.50 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 24.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 9.50 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 19.50 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 19.50 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 24.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 12.00 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 18.50 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2661285 | Regular | 32.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2661285 | Overtime | 16.00 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| Total for 2661285 | | 1,403.75 | | | |
| 2173010 | Regular | 22.50 | 22.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| Total for 2173010 | | 22.50 | | | |
| 2185014 | Regular | 24.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2185014 | Overtime | 9.50 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| Total for 2185014 | | 33.50 | | | |
| 2629810 | Regular | 24.00 | 17.60 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 9.00 | 26.40 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 32.00 | 17.60 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.50 | 26.40 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 32.00 | 17.60 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 14.00 | 26.40 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 30.00 | 17.60 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 2.50 | 26.40 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 6.00 | 26.40 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 26.40 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 26.40 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.50 | 26.40 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.50 | 26.40 | 03/11/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2629810 | Regular | 40.00 | 17.60 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 26.40 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 26.40 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 6.00 | 26.40 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 5.00 | 26.40 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.00 | 26.40 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.00 | 26.40 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.00 | 26.40 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 26.40 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 26.40 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.50 | 26.40 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 6.50 | 26.40 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 26.40 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 6.50 | 26.40 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 30.00 | 17.60 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 4.50 | 26.40 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.60 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 2.50 | 26.40 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 20.00 | 17.60 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 2.50 | 26.40 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 32.00 | 17.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.25 | 26.25 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 3.25 | 26.25 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 38.08 | 17.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 1.33 | 26.25 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 30.67 | 17.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 2.00 | 26.25 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 38.00 | 17.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 3.75 | 26.25 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 17.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 7.50 | 26.25 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 39.00 | 17.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 5.50 | 26.25 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 38.25 | 17.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 4.00 | 26.25 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 29.00 | 17.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 3.50 | 26.25 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 18.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 4.00 | 27.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 18.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 5.50 | 27.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 18.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 10.00 | 27.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 14.00 | 27.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 10.00 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 8.00 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 32.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2629810 | Regular | 40.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 40.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 5.00 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 16.00 | 17.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2629810 | Overtime | 5.50 | 25.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2629810 | Regular | 8.00 | 17.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| Total for 2629810 | | 1,908.08 | | | |
| 2336089 | Regular | 39.50 | 19.75 | 07/17/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 6.50 | 29.63 | 07/17/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 24.00 | 19.75 | 07/24/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 5.75 | 29.63 | 07/24/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 39.50 | 19.75 | 07/31/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 7.00 | 29.63 | 07/31/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 31.50 | 19.75 | 07/31/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 15.25 | 29.63 | 07/31/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 40.00 | 19.75 | 08/21/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 16.00 | 29.63 | 08/21/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 40.00 | 19.75 | 08/28/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 16.50 | 29.63 | 08/28/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 24.00 | 19.75 | 09/04/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 11.00 | 29.63 | 09/04/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 40.00 | 19.75 | 09/11/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 11.25 | 29.63 | 09/11/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 24.00 | 19.75 | 09/18/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 10.50 | 29.63 | 09/18/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 30.75 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 10.00 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 32.00 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 2.00 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 32.00 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 12.00 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 16.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 7.75 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 40.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 16.75 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 32.00 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 14.00 | 29.63 | 10/30/2017 | Sacramento CA - Drivers |
| 2336089 | Regular | 16.00 | 19.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2336089 | Overtime | 7.50 | 29.63 | 11/06/2017 | Sacramento CA - Drivers |
| Total for 2336089 | | 671.00 | | | |
| 915836 | Regular | 34.00 | 21.00 | 07/25/2016 | Sacramento CA - Drivers |
| 915836 | Regular | 24.25 | 21.00 | 08/01/2016 | Sacramento CA - Drivers |
| 915836 | Regular | 42.00 | 21.00 | 08/08/2016 | Sacramento CA - Drivers |
| 915836 | Overtime | 1.50 | 31.50 | 08/08/2016 | Sacramento CA - Drivers |
| 915836 | Regular | 24.75 | 21.00 | 08/15/2016 | Sacramento CA - Drivers |
| 915836 | Regular | 48.50 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 915836 | Overtime | 1.00 | 31.50 | 08/22/2016 | Sacramento CA - Drivers |
| Total for 915836 | | 176.00 | | | |
| 2168147 | Regular | 7.00 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 26.50 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 15.00 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 0.75 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 23.50 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 1.50 | 29.25 | 01/30/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 16.00 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 0.75 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 30.75 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.50 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 14.00 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.50 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 23.25 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 1.50 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |

| 2168147 | Regular | 32.00 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 12.25 | 29.25 | 03/06/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 24.00 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 8.00 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 8.00 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 1.00 | 29.25 | 03/20/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 20.50 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 6.00 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 24.00 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 6.25 | 29.25 | 04/03/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 24.00 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 8.75 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 23.50 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 3.00 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.75 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.50 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 30.00 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.25 | 29.25 | 05/01/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 32.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 9.50 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.50 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.75 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 24.00 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 7.25 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 8.00 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 0.25 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 29.75 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.75 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 6.25 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 32.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 12.50 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 39.25 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 11.25 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 22.75 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 11.00 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 32.00 | 19.50 | 07/10/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 10.50 | 29.25 | 07/10/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 23.25 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.50 | 29.25 | 07/17/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 23.50 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.25 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.50 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 7.00 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 29.00 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 8.25 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 38.50 | 19.50 | 08/14/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 4.00 | 29.25 | 08/14/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 36.25 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 7.50 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.75 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 8.00 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 23.25 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 15.00 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.50 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 6.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.25 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 6.00 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 40.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 6.00 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 31.50 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 8.50 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 8.00 | 19.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 4.00 | 29.25 | 10/16/2017 | Sacramento CA - Drivers |

| 2168147 | Regular | 9.75 | 21.00 | 10/02/2017 | Sacramento CA - Drivers |
|---------|---------|------|-------|------------|--------------------------|
| 2168147 | Regular | 26.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 9.50 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 8.00 | 20.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 24.00 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 2.00 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 32.00 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 7.25 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 36.50 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 11.00 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 32.00 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 6.30 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 24.00 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2168147 | Overtime | 10.50 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 16.00 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 8.00 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 2168147 | Regular | 8.00 | 19.00 | 08/21/2017 | Sacramento CA - Drivers |
| Total for 2168147 | | 1,534.05 | | | |
| 1367666 | Regular | 16.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1367666 | Overtime | 6.50 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| Total for 1367666 | | 22.50 | | | |
| 2489852 | Regular | 30.18 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2489852 | Overtime | 2.00 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2489852 | Regular | 23.50 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2489852 | Overtime | 5.25 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2489852 | Regular | 32.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2489852 | Overtime | 10.00 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2489852 | Regular | 22.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2489852 | Overtime | 6.00 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| Total for 2489852 | | 130.93 | | | |
| 885119 | Regular | 24.00 | 18.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 55.50 | 19.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 25.50 | 28.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 12.50 | 19.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 4.00 | 28.50 | 11/23/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 13.00 | 28.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 40.00 | 19.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 12.25 | 28.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 7.75 | 19.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 885119 | Regular | 40.00 | 19.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 4.00 | 28.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 885119 | Regular | 23.25 | 19.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 2.25 | 28.50 | 02/01/2016 | Los Angeles CA East - Drivers |
| 885119 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 5.25 | 28.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 885119 | Regular | 16.00 | 19.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 3.00 | 28.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 885119 | Regular | 16.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 8.00 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 24.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 12.00 | 24.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 6.50 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 8.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 0.75 | 24.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 8.00 | 16.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 4.00 | 24.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 8.00 | 16.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 4.00 | 24.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 8.00 | 16.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 885119 | Overtime | 4.00 | 24.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 885119 | Regular | 8.00 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| Total for 885119 | | 479.75 | | | |
| 2631297 | Regular | 32.00 | 22.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 9.75 | 33.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 3.50 | 33.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 24.00 | 22.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 2.00 | 33.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 6.25 | 33.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 7.00 | 33.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 1.50 | 33.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 1.00 | 33.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 0.75 | 33.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2631297 | Overtime | 8.50 | 33.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 24.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 39.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 39.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.50 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2631297 | Overtime | 2.00 | 33.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 32.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 40.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2631297 | Regular | 24.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2631297 | Overtime | 4.00 | 33.00 | 08/26/2019 | Sacramento CA - Drivers |
| Total for 2631297 | | 1,676.75 | | | |
| 2658761 | Regular | 24.00 | 22.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2658761 | Overtime | 4.00 | 33.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2658761 | Overtime | 4.25 | 33.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 12/17/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2658761 | Regular | 24.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2658761 | Overtime | 0.50 | 33.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2658761 | Overtime | 8.00 | 33.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 0.50 | 33.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 4.00 | 33.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 1.00 | 33.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 1.50 | 33.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 36.00 | 22.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 0.50 | 33.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 0.50 | 33.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 8.00 | 33.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 36.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 0.50 | 33.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 40.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 1.00 | 33.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 0.50 | 33.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 1.00 | 33.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2658761 | Regular | 32.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2658761 | Overtime | 0.75 | 33.00 | 04/29/2019 | Sacramento CA - Drivers |
| Total for 2658761 | | 815.75 | | | |
| 2690510 | Regular | 8.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 1.75 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 23.50 | 23.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 4.00 | 34.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 23.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 0.75 | 34.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 23.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 1.75 | 34.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 23.75 | 23.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 3.50 | 34.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 15.25 | 23.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 0.50 | 34.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 30.50 | 23.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 10.00 | 34.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 23.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 7.00 | 34.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 32.00 | 23.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 6.25 | 34.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 37.75 | 23.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 7.25 | 34.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 23.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 2.25 | 34.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 23.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 0.75 | 34.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 1.00 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 8.00 | 30.75 | 01/28/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2690510 | Regular | 8.00 | 20.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 2.00 | 30.75 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 20.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 3.75 | 30.75 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 24.00 | 20.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 9.00 | 30.75 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 20.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 4.00 | 30.75 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 4.00 | 20.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 20.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 3.25 | 30.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 2.25 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 2.00 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 1.75 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 13.50 | 21.85 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 14.00 | 21.85 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 13.00 | 21.85 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 12.50 | 21.85 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 12.00 | 21.85 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 12.00 | 21.85 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 13.50 | 21.85 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 22.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 2.50 | 33.75 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 22.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 22.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 22.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 4.00 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 8.00 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 1.50 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 4.00 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 24.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 7.50 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 9.75 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 3.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 2.00 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 2.50 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 24.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 4.00 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 32.00 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 7.50 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 24.00 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 6.50 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 24.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 3.75 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 32.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 8.50 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 16.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 4.50 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2690510 | Regular | 8.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2690510 | Regular | 8.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2690510 | Overtime | 1.50 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| Total for 2690510 | | 1,009.00 | | | |
| 698457 | Regular | 8.00 | 19.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 698457 | Overtime | 2.25 | 28.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 698457 | Regular | 8.00 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 698457 | Overtime | 3.25 | 28.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 698457 | Regular | 24.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 698457 | Overtime | 3.75 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 698457 | Regular | 31.50 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 698457 | Overtime | 3.50 | 28.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 698457 | Regular | 7.50 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 698457 | Regular | 33.75 | 19.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| Total for 698457 | | 125.50 | | | |
| 2386965 | Regular | 24.00 | 19.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 14.50 | 28.88 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 19.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 10.50 | 28.88 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 24.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 8.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 3.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 4.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 8.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 4.00 | 30.75 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 20.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 4.50 | 30.75 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 6.00 | 19.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 9.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 0.50 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 8.00 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 8.00 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 8.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 6.40 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 10.92 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 12.13 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 16.32 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 24.22 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 12.73 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 21.45 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 13.08 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 28.57 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |

| 2386965 | Regular | 9.00 | 21.85 | 10/02/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 2386965 | Regular | 60.00 | 21.85 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 29.75 | 21.85 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 49.00 | 21.85 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 31.25 | 21.85 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 8.00 | 21.85 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 28.50 | 21.85 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 54.00 | 21.85 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 8.00 | 21.85 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 46.75 | 21.85 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 44.50 | 21.85 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 33.00 | 21.85 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 46.00 | 21.85 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 51.00 | 21.85 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 41.25 | 21.85 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 47.50 | 21.85 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 45.75 | 21.85 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 30.75 | 21.85 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 46.50 | 21.85 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.75 | 21.85 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 41.30 | 21.85 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 42.25 | 21.85 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 53.75 | 21.85 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 49.00 | 21.85 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 51.00 | 21.85 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 9.00 | 21.85 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 49.25 | 21.85 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 37.75 | 21.85 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 45.50 | 21.85 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 49.00 | 21.85 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 48.25 | 21.85 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 47.25 | 21.85 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 1.00 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 60.00 | 21.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 39.75 | 21.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 43.50 | 21.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 20.50 | 21.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 67.50 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 67.50 | 21.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 67.50 | 21.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 5.50 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 8.00 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 6.50 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2386965 | Regular | 16.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2386965 | Overtime | 5.50 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 2386965 | | 2,826.13 | | | |
| 2528551 | Regular | 12.00 | 19.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2528551 | Overtime | 2.50 | 29.25 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2528551 | Regular | 24.00 | 19.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2528551 | Overtime | 5.00 | 29.25 | 05/28/2018 | Los Angeles CA East - Drivers |
| Total for 2528551 | | 43.50 | | | |
| 2836286 | Regular | 16.00 | 18.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2836286 | Overtime | 4.17 | 27.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2836286 | Regular | 16.00 | 18.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2836286 | Overtime | 6.50 | 27.75 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2836286 | Regular | 24.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2836286 | Overtime | 3.00 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2836286 | Regular | 38.08 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2836286 | Regular | 8.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2836286 | Overtime | 0.80 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| Total for 2836286 | | 119.10 | | | |
| 1173320 | Regular | 8.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1173320 | Regular | 17.25 | 18.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| Total for 1173320 | | 25.25 | | | |
| 1279601 | Regular | 32.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 9.50 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 32.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 5.75 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 31.50 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 5.75 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 24.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 5.75 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 32.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 10.25 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 15.75 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 0.25 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 8.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 1.00 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 32.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 8.50 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 23.50 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 3.00 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 31.50 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 3.75 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 5.50 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 8.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 1.00 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 18.00 | 19.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 2.25 | 28.50 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 32.00 | 21.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 11.50 | 31.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 40.00 | 21.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 12.75 | 31.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 16.00 | 21.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 3.25 | 31.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 8.00 | 21.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1279601 | Overtime | 2.75 | 31.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 6.50 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1279601 | Regular | 17.50 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| Total for 1279601 | | 532.75 | | | |
| 1454238 | Regular | 8.00 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1454238 | Overtime | 4.00 | 31.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1454238 | Regular | 8.00 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1454238 | Overtime | 3.00 | 31.50 | 11/28/2016 | Sacramento CA - Drivers |
| Total for 1454238 | | 23.00 | | | |
| 917848 | Regular | 16.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 917848 | Overtime | 4.75 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 28.50 | 19.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 50.75 | 19.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 47.50 | 19.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 44.50 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 917848 | Overtime | 14.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 49.25 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 917848 | Overtime | -14.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 51.50 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 53.75 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 54.25 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 45.75 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 917848 | Regular | 46.25 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 49.50 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 37.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 43.75 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 32.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 48.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 43.25 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 42.50 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 32.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 37.25 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 35.75 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 917848 | Regular | 47.50 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 917848 | Regular | 44.75 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 917848 | Regular | 45.25 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 917848 | Regular | 41.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 917848 | Regular | 47.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 917848 | Regular | 17.25 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| Total for 917848 | | 1,230.75 | | | |
| 1187384 | Regular | 24.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 4.75 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 23.75 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 4.50 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 16.25 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 32.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 12.00 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 16.75 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 16.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 9.00 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 39.50 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 7.25 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 16.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 6.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 32.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 9.75 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 32.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 18.50 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 4.50 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 38.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 14.25 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 16.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 2.00 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 13.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 16.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 4.25 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 11.75 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 31.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 12.25 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 8.00 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 5.75 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 15.50 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 2.75 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 31.75 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 10.75 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 6.00 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1187384 | Regular | 24.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 9.50 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 32.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 7.75 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 4.50 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 40.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 16.00 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 14.50 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 16.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 3.75 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 10.25 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 21.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 3.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 4.00 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 4.75 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1187384 | Regular | 16.00 | 21.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1187384 | Overtime | 5.00 | 31.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| Total for 1187384 | | 1,172.00 | | | |
| 1341840 | Regular | 4.25 | 20.00 | 06/20/2016 | Sacramento CA - Drivers |
| 1341840 | Regular | 18.00 | 21.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1341840 | Regular | 24.50 | 20.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1341840 | Regular | 12.00 | 20.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1341840 | Overtime | 3.50 | 30.00 | 07/04/2016 | Sacramento CA - Drivers |
| Total for 1341840 | | 62.25 | | | |
| 1294152 | Regular | 2.00 | 20.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1294152 | Regular | 13.50 | 21.00 | 03/14/2016 | Sacramento CA - Drivers |
| Total for 1294152 | | 15.50 | | | |
| 2354687 | Regular | 16.00 | 24.00 | 08/21/2017 | Sacramento CA - Drivers |
| Total for 2354687 | | 16.00 | | | |
| 901939 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 11.50 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 6.25 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 24.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 1.00 | 30.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 24.00 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 0.75 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 20.75 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 0.25 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 18.00 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 16.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 0.25 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 34.25 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 14.50 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 14.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 21.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 32.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 4.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 11.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 8.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 39.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 7.25 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 36.25 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 7.00 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 901939 | Regular | 24.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 6.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 901939 | Regular | 37.75 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 5.75 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 5.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 10.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 38.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 4.00 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 39.25 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 6.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 32.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 1.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 3.25 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 5.25 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 4.50 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 2.75 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 3.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 31.75 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 1.25 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 22.75 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 0.75 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 1.50 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 5.25 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 3.50 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 24.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 4.75 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 23.25 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 0.75 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 38.75 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 2.00 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 901939 | Regular | 8.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 901939 | Overtime | 4.25 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| Total for 901939 | | 1,266.25 | | | |
| 2585424 | Regular | 16.00 | 20.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 6.00 | 30.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 20.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 19.00 | 30.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 20.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 18.75 | 30.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 20.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 16.25 | 30.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 20.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 10.00 | 30.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 8.00 | 20.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 2.25 | 30.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 20.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 4.50 | 30.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 16.00 | 20.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 4.75 | 30.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 24.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 7.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 15.50 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 4.00 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 24.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 5.00 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2585424 | Regular | 32.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 5.25 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 16.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 24.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 8.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 1.25 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 8.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 2.75 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 0.25 | 34.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 24.00 | 23.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 14.00 | 34.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 6.00 | 34.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 0.25 | 34.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 24.00 | 23.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 16.00 | 23.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2585424 | Overtime | 8.00 | 34.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2585424 | Overtime | 8.00 | 34.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2585424 | Overtime | 0.50 | 34.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.50 | 23.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2585424 | Overtime | 4.00 | 34.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2585424 | Overtime | 4.00 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 38.25 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 40.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2585424 | Regular | 32.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2585424 | | 2,134.00 | | | |
| 1392406 | Regular | 8.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.00 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1392406 | Regular | 16.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.50 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 20.00 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 18.25 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 17.00 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 15.50 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 12.50 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 10.50 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 14.50 | 29.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 15.50 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 16.25 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 19.00 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 17.00 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 19.00 | 29.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 18.00 | 29.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 16.25 | 29.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.50 | 29.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.50 | 29.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 16.00 | 19.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 29.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 23.50 | 19.50 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.50 | 29.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 31.50 | 19.50 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.50 | 29.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 14.00 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.50 | 29.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.50 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.75 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 20.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 20.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 1.00 | 30.75 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 2.00 | 20.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 4.00 | 20.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.50 | 31.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 12.00 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 1.00 | 31.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.00 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 16.00 | 38.17 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.75 | 57.26 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 39.17 | 10/01/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1392406 | Regular | 32.00 | 39.17 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 12.25 | 58.76 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 39.17 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 15.75 | 58.76 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 17.50 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.75 | 39.17 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.75 | 58.76 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 39.17 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.75 | 58.76 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 31.50 | 39.17 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.25 | 58.76 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 39.17 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 1.25 | 58.76 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 16.00 | 39.17 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.25 | 58.76 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 4.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 10.75 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 8.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 27.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.75 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 23.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.00 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 16.00 | 19.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.00 | 28.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.50 | 19.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.50 | 28.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.50 | 28.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 19.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.50 | 28.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.75 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.00 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 38.50 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.00 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.00 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.75 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.00 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.25 | 30.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.00 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.00 | 30.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.00 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.50 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 44.00 | 19.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.50 | 28.50 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.50 | 28.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.50 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 16.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |

| 1392406 | Regular | 36.50 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.50 | 28.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.25 | 28.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.25 | 19.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.75 | 28.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.00 | 28.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.00 | 28.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.00 | 28.50 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.50 | 28.50 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.75 | 28.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.00 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 10.00 | 28.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 36.00 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.50 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 29.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.00 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.50 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.50 | 28.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 37.50 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.50 | 28.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 36.50 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.00 | 28.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 19.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.25 | 28.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 38.75 | 19.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.00 | 28.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 31.50 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.25 | 28.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.50 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.75 | 28.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 38.00 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 1.50 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.50 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.00 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.00 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.50 | 28.50 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 35.50 | 19.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 1.50 | 28.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.50 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.50 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.50 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.25 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.50 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 11.75 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 16.00 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1392406 | Regular | 32.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 15.00 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.50 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 14.00 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 18.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 9.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 31.50 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.50 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 39.50 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.00 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.50 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 23.50 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 0.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 34.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.50 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 20.00 | 21.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.00 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.08 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 12.78 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.00 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.67 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 14.25 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.80 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.28 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.12 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 1.00 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.67 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 16.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 24.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.00 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.50 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 1.75 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.75 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.75 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.75 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |

| 1392406 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.50 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.00 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.25 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.00 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.50 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.50 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 10.00 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 16.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.75 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.25 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.25 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 7.25 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.75 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.50 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 9.75 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.50 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 10.50 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 4.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 6.75 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.75 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.75 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 5.00 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.75 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 8.00 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.00 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.00 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.75 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.50 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 40.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 2.25 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1392406 | Regular | 32.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1392406 | Overtime | 3.75 | 33.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 1392406 | | 6,440.15 | | | |

| 957571 | Regular | 6.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 957571 | Overtime | 2.00 | 24.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 957571 | Regular | 5.50 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 957571 | Regular | 8.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 957571 | Overtime | 3.00 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 957571 | Regular | 24.00 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 957571 | Overtime | 7.00 | 24.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 957571 | Regular | 24.00 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 957571 | Overtime | 2.00 | 24.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| Total for 957571 | | 83.50 | | | |
| 2439609 | Regular | 24.00 | 18.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2439609 | Overtime | 3.50 | 27.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2439609 | Regular | 32.00 | 18.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2439609 | Overtime | 3.00 | 27.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2439609 | Regular | 32.00 | 18.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2439609 | Overtime | 4.50 | 27.00 | 01/01/2018 | Sacramento CA - Drivers |
| Total for 2439609 | | 99.00 | | | |
| 1407575 | Regular | 6.50 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| Total for 1407575 | | 6.50 | | | |
| 2583780 | Regular | 16.00 | 18.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2583780 | Overtime | 7.00 | 27.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2583780 | Regular | 24.00 | 18.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2583780 | Overtime | 5.25 | 27.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2583780 | Regular | 24.00 | 18.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2583780 | Overtime | 10.25 | 27.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2583780 | Regular | 8.00 | 18.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2583780 | Overtime | 2.75 | 27.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| Total for 2583780 | | 97.25 | | | |
| 1260457 | Regular | 7.25 | 20.00 | 01/18/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 20.00 | 20.00 | 01/25/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 13.00 | 20.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 24.75 | 20.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 12.25 | 20.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 4.75 | 20.00 | 02/22/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 11.00 | 20.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 4.00 | 20.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 10.00 | 21.00 | 01/18/2016 | Sacramento CA - Drivers |
| 1260457 | Regular | 11.00 | 21.00 | 03/21/2016 | Sacramento CA - Drivers |
| Total for 1260457 | | 118.00 | | | |
| 868073 | Regular | 8.00 | 17.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 1.75 | 25.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.50 | 25.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 15.50 | 17.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.75 | 25.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.25 | 25.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 5.25 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.00 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.75 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 8.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 0.50 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.25 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.75 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.00 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.00 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 868073 | Regular | 32.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.00 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.00 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 16.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.50 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.50 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.25 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.25 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.75 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.00 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.50 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.00 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.50 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.50 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.25 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.25 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.50 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 5.00 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.75 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 16.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 4.25 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.50 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 16.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 2.75 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.00 | 30.38 | 05/16/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.25 | 30.38 | 05/23/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.25 | 30.38 | 05/30/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.50 | 30.38 | 06/06/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 39.75 | 20.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 5.50 | 30.38 | 06/13/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.50 | 30.38 | 06/20/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.25 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 23.75 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.00 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.50 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 868073 | Regular | 32.00 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.25 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 25.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.25 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.50 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.00 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.25 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 4.25 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 4.75 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 16.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 2.25 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.50 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 16.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 2.75 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 5.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 80.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 33.00 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 15.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 16.75 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 19.50 | 25.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 17.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 17.00 | 25.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 33.75 | 17.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 868073 | Regular | 8.00 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 4.00 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 2.00 | 20.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 5.00 | 17.50 | 10/24/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 48.00 | 17.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 50.00 | 17.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 2.25 | 26.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 34.25 | 17.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 36.00 | 17.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.50 | 11/28/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 4.00 | 26.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 44.75 | 17.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 35.00 | 17.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 5.50 | 26.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.50 | 17.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 42.50 | 17.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.00 | 26.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.25 | 17.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.75 | 17.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 30.25 | 17.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 0.50 | 26.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.75 | 17.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 0.75 | 26.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.75 | 26.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 17.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 12.50 | 17.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 7.50 | 17.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.50 | 17.50 | 02/27/2017 | Los Angeles CA West - Drivers |

| 868073 | Regular | 38.00 | 17.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 1.25 | 26.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.50 | 26.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 42.00 | 17.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 39.75 | 17.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 38.75 | 17.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 50.00 | 17.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.50 | 26.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 47.50 | 17.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 0.50 | 26.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 47.25 | 17.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 47.00 | 17.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.50 | 17.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 47.25 | 17.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 38.00 | 17.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 47.25 | 17.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 47.00 | 17.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 50.00 | 17.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.50 | 26.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 47.50 | 17.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.25 | 17.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 1.00 | 26.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 48.50 | 17.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 2.00 | 26.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 50.00 | 17.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 2.75 | 26.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 17.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.50 | 26.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 23.50 | 17.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | -6.50 | 26.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 37.50 | 17.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 38.50 | 17.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 38.75 | 17.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 39.00 | 17.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 1.25 | 26.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.50 | 17.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.50 | 17.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.50 | 17.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.25 | 17.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 868073 | Regular | 8.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 0.75 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 2.75 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.50 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.75 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 14.75 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.75 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.00 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.50 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.50 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.50 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 868073 | Regular | | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.75 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.75 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.75 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.50 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.50 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.75 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 12.00 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.00 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.00 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 3.50 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.50 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.00 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.25 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.75 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.25 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.25 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 6.00 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.50 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.50 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.50 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.00 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 12.25 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.50 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 21.50 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.50 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 21.00 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.25 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.25 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 868073 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.75 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 24.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.75 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.75 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 9.00 | 33.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 12.25 | 33.75 | 07/08/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 7.00 | 33.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.75 | 33.75 | 07/22/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.00 | 33.75 | 07/29/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 40.00 | 22.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 13.00 | 33.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 10.00 | 33.75 | 08/12/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.50 | 33.75 | 08/19/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 8.25 | 33.75 | 08/26/2019 | Los Angeles CA West - Drivers |
| 868073 | Regular | 32.00 | 22.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 868073 | Overtime | 11.25 | 33.75 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 868073 | | 6,909.75 | | | |
| 1148885 | Regular | 16.00 | 19.00 | 11/20/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 3.00 | 28.50 | 11/20/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 40.00 | 19.00 | 11/27/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 7.00 | 28.50 | 11/27/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 40.00 | 19.00 | 12/04/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 7.00 | 28.50 | 12/04/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 40.00 | 19.00 | 12/11/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 10.00 | 28.50 | 12/11/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 16.00 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 4.00 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 24.00 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 2.75 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 23.00 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 3.50 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 40.00 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 13.00 | 29.25 | 05/01/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 40.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 4.75 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 38.75 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 7.50 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 32.00 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 10.75 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 32.00 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 2.25 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 8.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 0.50 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 20.00 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 3.25 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 40.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 5.75 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 32.00 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 1148885 | Overtime | 4.50 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 1148885 | Regular | 8.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |

| 1148885 | Overtime | 583.25 | | | |
|---|---|---|---|---|---|
| Total for 1148885 | | 583.25 | | | |
| 2432569 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 15.50 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 13.75 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 18.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 5.50 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 10.25 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 22.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 3.30 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 17.50 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 16.00 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 22.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 5.00 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 16.00 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 12.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 16.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 7.50 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 8.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 12.25 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 15.25 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 16.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 6.75 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 12.00 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 8.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 0.25 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 8.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 1.75 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 8.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 2.50 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 13.50 | 31.13 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.75 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 12.25 | 31.12 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 32.00 | 20.75 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 10.00 | 31.13 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 21.25 | 20.75 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 4.00 | 31.12 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 7.00 | 20.75 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 40.00 | 20.75 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 12.00 | 31.13 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 24.00 | 20.75 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 8.25 | 31.13 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 26.25 | 20.75 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 3.00 | 31.13 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 16.00 | 20.75 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 3.75 | 31.13 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2432569 | Regular | 16.00 | 20.75 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2432569 | Overtime | 1.25 | 31.13 | 06/11/2018 | Los Angeles CA East - Drivers |
| Total for 2432569 | | 957.55 | | | |
| 1196933 | Regular | 26.50 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1196933 | Overtime | 6.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| Total for 1196933 | | 33.00 | | | |
| 2627524 | Regular | 2.00 | 22.00 | 01/14/2019 | Los Angeles CA East - Drivers |

| 2627524 | Regular | 2.50 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
|---------|---------|------|-------|------------|-------------------------------|
| 2627524 | Overtime | 2.50 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 32.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 3.50 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 32.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 0.50 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 40.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 9.75 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 40.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 11.00 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 8.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 1.50 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 7.25 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 8.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 5.00 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 55.50 | 21.85 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 8.00 | 22.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 2.50 | 33.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2627524 | Regular | 24.00 | 22.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2627524 | Overtime | 5.00 | 33.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| Total for 2627524 | | 336.00 | | | |
| 2640321 | Regular | 4.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 16.00 | 23.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 16.00 | 23.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 21.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2640321 | Overtime | 3.70 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2640321 | Regular | 7.00 | 21.21 | 12/17/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 15.25 | 21.21 | 12/31/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 7.00 | 20.98 | 06/10/2019 | Sacramento CA - Drivers |
| 2640321 | Regular | 33.00 | 20.98 | 06/17/2019 | Sacramento CA - Drivers |
| 2640321 | Regular | 13.50 | 21.21 | 07/01/2019 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2640321 | Overtime | 4.00 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2640321 | Overtime | 7.00 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2640321 | Overtime | 2.00 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2640321 | Overtime | 4.00 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2640321 | Overtime | 4.00 | 31.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2640321 | Overtime | 4.00 | 31.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2640321 | Regular | 8.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2640321 | Overtime | 4.00 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| Total for 2640321 | | 248.45 | | | |
| 2339188 | Regular | 8.00 | 19.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 3.00 | 29.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 39.50 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.00 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 39.50 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 5.00 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 5.25 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 39.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 2.50 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 39.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.00 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 38.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 2.00 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 32.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2339188 | Regular | 40.00 | 19.50 | | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 4.50 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 11.00 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 14.50 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 11.50 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 8.00 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 8.00 | 29.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 7.50 | 29.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 19.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.50 | 29.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 37.50 | 19.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 3.50 | 29.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 39.50 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.00 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 22.50 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 4.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 9.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 7.50 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.50 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 4.00 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 24.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 1.50 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 39.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 6.00 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 39.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 3.00 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 4.50 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 12.00 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2339188 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2339188 | Overtime | 4.50 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| Total for 2339188 | | 1,284.75 | | | |
| 1322677 | Regular | 40.00 | 19.50 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1322677 | Overtime | 5.50 | 29.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1322677 | Regular | 32.00 | 19.50 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1322677 | Overtime | 10.50 | 29.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1322677 | Regular | 39.50 | 19.50 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1322677 | Overtime | 5.50 | 29.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1322677 | Regular | 32.00 | 19.50 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1322677 | Overtime | 6.00 | 29.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1322677 | Regular | 22.00 | 17.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| Total for 1322677 | | 193.00 | | | |
| 2663854 | Regular | 16.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2663854 | Overtime | 0.75 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2663854 | Regular | 16.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2663854 | Overtime | 3.00 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| Total for 2663854 | | 35.75 | | | |
| 908754 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 21.00 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 908754 | Regular | 32.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 22.75 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 20.00 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 19.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 30.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.75 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 11.50 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 23.75 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 18.50 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 12.75 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 12.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 15.75 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 13.50 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 16.25 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 29.50 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 8.75 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 31.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 6.00 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 39.25 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 8.75 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 13.25 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 37.25 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 9.50 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 6.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.25 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 8.25 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 9.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.75 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 32.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 6.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 9.75 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 37.50 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 8.00 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 30.50 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.00 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 11.75 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 9.50 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 5.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 31.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 4.75 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |

| 908754 | Regular | 32.00 | 19.00 | | Los Angeles CA West - Drivers |
| 908754 | Overtime | 3.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 4.75 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 6.25 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 3.25 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.75 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 5.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.75 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 6.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 10.25 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.00 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 9.25 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 13.25 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 24.25 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 9.00 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 5.25 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 10.25 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 16.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 1.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 17.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 2.25 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 9.00 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 16.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 4.00 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 11.50 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 32.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 8.75 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.00 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 7.75 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 40.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 12.00 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 908754 | Regular | 8.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 908754 | Overtime | 1.00 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| Total for 908754 | | 2,560.75 | | | |
| 2608297 | Regular | 24.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 2.50 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 6.00 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 2.25 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 32.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 4.25 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 24.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 3.00 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2608297 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 5.50 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 2.75 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 4.75 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 32.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 6.75 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 3.75 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 7.00 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 3.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 6.75 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 10.25 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 11.25 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 16.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 0.75 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 3.00 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 0.25 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 1.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 2.50 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 32.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 5.75 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 9.00 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 10.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 10.25 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 9.00 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 32.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 11.75 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 9.50 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 7.75 | 31.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 21.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2608297 | Overtime | 1.50 | 31.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2608297 | Regular | 24.00 | 22.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 5.50 | 33.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 22.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 0.50 | 33.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 22.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 2.25 | 33.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 40.00 | 22.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 3.50 | 33.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2608297 | Regular | 11.25 | 22.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2608297 | Overtime | 2.75 | 33.00 | 11/05/2018 | Sacramento CA - Drivers |
| Total for 2608297 | | 1,404.00 | | | |
| 2144313 | Regular | 1.50 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 2144313 | Regular | 24.00 | 22.00 | 01/02/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 1.75 | 33.00 | 01/02/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 01/09/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2144313 | Regular | 40.00 | 22.00 | 01/16/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 15.50 | 33.00 | 01/16/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 38.00 | 22.00 | 01/23/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 9.50 | 33.00 | 01/23/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 01/30/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 15.00 | 33.00 | 01/30/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 02/06/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 17.50 | 33.00 | 02/06/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 11.00 | 33.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 10.00 | 33.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 11.50 | 33.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 14.50 | 33.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 14.50 | 33.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 8.50 | 33.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 17.50 | 33.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 20.00 | 22.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 5.00 | 33.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 14.50 | 33.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 10.50 | 33.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 12.00 | 33.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 24.00 | 22.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 7.00 | 33.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 12.00 | 33.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 13.50 | 33.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 15.50 | 33.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 24.00 | 22.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 8.25 | 33.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 4.00 | 22.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 32.00 | 22.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 14.50 | 33.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 39.00 | 22.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 13.00 | 33.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 17.00 | 33.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 32.00 | 22.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 5.50 | 33.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 40.00 | 22.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2144313 | Overtime | 10.50 | 33.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2144313 | Regular | 19.50 | 20.98 | 12/12/2016 | Sacramento CA - Drivers |
| 2144313 | Regular | 31.75 | 22.00 | 12/19/2016 | Sacramento CA - Drivers |
| Total for 2144313 | | 1,370.25 | | | |
| 848939 | Regular | 40.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 7.50 | 24.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 26.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 4.00 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 40.00 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 6.25 | 24.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 40.00 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 9.00 | 24.00 | 08/24/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 848939 | Regular | 40.00 | 16.00 | | Los Angeles CA East - Drivers |
| 848939 | Overtime | 8.50 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 29.50 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 8.75 | 24.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 40.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 10.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 32.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 9.25 | 24.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 40.00 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 4.75 | 32.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 40.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 18.25 | 24.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 56.00 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 20.00 | 24.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 4.00 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 848939 | Regular | 24.00 | 16.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 848939 | Overtime | 6.25 | 24.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| Total for 848939 | | 564.50 | | | |
| 1160967 | Regular | 4.50 | 20.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 14.50 | 20.00 | 02/22/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 8.00 | 20.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 9.25 | 20.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 4.75 | 20.00 | 03/21/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 38.50 | 20.00 | 03/28/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 16.25 | 20.00 | 04/04/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 46.75 | 20.00 | 04/11/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 23.00 | 20.00 | 04/18/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 16.50 | 20.00 | 04/25/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 21.25 | 20.00 | 05/02/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 14.50 | 20.00 | 05/09/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 12.00 | 20.00 | 05/16/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 8.00 | 20.00 | 05/23/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 18.75 | 20.00 | 05/30/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 20.25 | 20.00 | 06/06/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 24.25 | 20.00 | 06/13/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 11.25 | 21.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 42.50 | 21.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 27.00 | 21.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 18.00 | 21.00 | 03/21/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 12.25 | 21.00 | 04/04/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 22.00 | 21.00 | 04/18/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 20.50 | 21.00 | 04/25/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 33.75 | 21.00 | 05/02/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 32.00 | 21.00 | 05/09/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 21.50 | 21.00 | 05/16/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 28.25 | 21.00 | 05/23/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 33.25 | 21.00 | 05/30/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 26.75 | 21.00 | 06/06/2016 | Sacramento CA - Drivers |
| 1160967 | Regular | 13.75 | 21.00 | 06/20/2016 | Sacramento CA - Drivers |
| Total for 1160967 | | 643.75 | | | |
| 2195787 | Regular | 16.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 2.00 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 24.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 10.50 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 6.00 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 32.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 9.50 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 24.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 8.75 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 23.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 5.50 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 16.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2195787 | Regular | 12.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 1.50 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 24.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 7.50 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 32.00 | 20.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 12.00 | 30.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2195787 | Regular | 8.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2195787 | Overtime | 4.00 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| Total for 2195787 | | 309.25 | | | |
| 1323903 | Regular | 24.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1323903 | Overtime | 12.00 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1323903 | Regular | 32.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1323903 | Overtime | 11.00 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1323903 | Regular | 32.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1323903 | Overtime | 7.50 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1323903 | Regular | 32.00 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1323903 | Overtime | 6.50 | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| Total for 1323903 | | 157.00 | | | |
| 2261750 | Regular | 24.00 | 22.50 | 05/29/2017 | Sacramento CA - Drivers |
| 2261750 | Overtime | 4.50 | 33.75 | 05/29/2017 | Sacramento CA - Drivers |
| 2261750 | Regular | 16.00 | 23.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2261750 | Overtime | 5.00 | 34.50 | 06/12/2017 | Sacramento CA - Drivers |
| 2261750 | Regular | 40.00 | 23.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2261750 | Overtime | 9.00 | 34.50 | 06/19/2017 | Sacramento CA - Drivers |
| 2261750 | Regular | 8.00 | 23.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2261750 | Overtime | 2.50 | 34.50 | 06/26/2017 | Sacramento CA - Drivers |
| Total for 2261750 | | 109.00 | | | |
| 2650662 | Regular | 2.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2650662 | Regular | 17.50 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2650662 | Regular | 7.50 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| Total for 2650662 | | 27.00 | | | |
| 2611624 | Regular | 24.00 | 23.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 8.50 | 34.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 31.50 | 23.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 5.25 | 34.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 24.00 | 23.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 10.50 | 34.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 23.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 6.00 | 34.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 32.00 | 23.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 6.50 | 34.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 23.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 1.50 | 34.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 23.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.00 | 34.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 23.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.50 | 34.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 23.75 | 23.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 6.25 | 34.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 8.00 | 23.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.00 | 34.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 24.00 | 23.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 11.00 | 34.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 23.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 5.50 | 34.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 40.00 | 23.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 10.50 | 34.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 24.00 | 23.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.75 | 34.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 8.00 | 23.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 1.00 | 34.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 8.00 | 23.00 | 05/13/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2611624 | Regular | 23.00 | 23.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.50 | 34.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 12.00 | 23.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.00 | 34.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 23.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 1.50 | 34.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 23.00 | 23.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.50 | 34.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 32.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 5.50 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.50 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 32.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 12.00 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 32.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 11.50 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 18.00 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 32.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 15.00 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 8.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.00 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 23.50 | 39.17 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.50 | 58.76 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 27.50 | 39.17 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.50 | 58.76 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 32.00 | 39.17 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 6.75 | 58.76 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 28.75 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 7.00 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 23.75 | 39.17 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.25 | 58.76 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 33.25 | 39.17 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.50 | 58.76 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 30.00 | 39.17 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.00 | 58.76 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 8.00 | 39.17 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 1.50 | 58.76 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 39.17 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 0.50 | 58.76 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 7.75 | 40.22 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 8.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.00 | 60.33 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 16.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 4.00 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 8.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 3.50 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 23.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2611624 | Overtime | 2.25 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 19.50 | 21.85 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2611624 | Regular | 24.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| Total for 2611624 | | 1,149.25 | | | |
| 1331097 | Regular | 28.00 | 16.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1331097 | Overtime | 12.00 | 24.75 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1331097 | Regular | 6.50 | 16.50 | 07/18/2016 | Los Angeles CA West - Drivers |
| Total for 1331097 | | 46.50 | | | |
| 891247 | Regular | 31.75 | 18.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 891247 | Overtime | 3.50 | 27.75 | 08/03/2015 | Los Angeles CA East - Drivers |
| 891247 | Regular | 24.00 | 18.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 891247 | Overtime | 2.75 | 27.75 | 08/10/2015 | Los Angeles CA East - Drivers |
| Total for 891247 | | 62.00 | | | |
| 786186 | Regular | 13.00 | 20.92 | 11/14/2016 | Sacramento CA - Drivers |
| 786186 | Regular | 24.00 | 23.00 | 09/26/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 786186 | Regular | 32.00 | 23.00 | 10/03/2016 | Sacramento CA - Drivers |
| 786186 | Overtime | 1.00 | 34.50 | 10/03/2016 | Sacramento CA - Drivers |
| 786186 | Regular | 16.00 | 23.00 | 10/10/2016 | Sacramento CA - Drivers |
| Total for 786186 | | 90.00 | | | |
| 886941 | Regular | 39.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 7.00 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 7.75 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 7.25 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 7.50 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 17.75 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 9.00 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 10.75 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.75 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 7.75 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.50 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.75 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 2.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 35.50 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 12.25 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 5.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 39.50 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 8.25 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 15.75 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 29.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | -9.50 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 6.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 23.25 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 23.50 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 7.25 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 39.75 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 39.50 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 31.50 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.75 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 8.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.25 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.75 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 31.25 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 10.75 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 6.50 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|--------|----------|-------|-------|------------|------------------------------|
| 886941 | Regular  | 24.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 9.25  | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.00  | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 11.50 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 10.25 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 16.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 5.00  | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 8.00  | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.50  | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 40.00 | 23.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.50  | 34.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 40.00 | 23.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.00  | 34.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 40.00 | 23.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.50  | 34.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 23.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.00  | 34.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 23.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.25  | 34.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 40.00 | 23.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 8.00  | 23.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 8.00  | 23.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.50  | 34.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 36.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 8.00  | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 8.00  | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.75  | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 16.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.00  | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 16.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 16.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.50  | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 16.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 16.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 4.00  | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 24.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 8.00  | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 16.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 8.00  | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.50  | 30.75 | 12/31/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 8.00  | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 39.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 37.50 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.00  | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 39.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.00  | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 37.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.00  | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 23.50 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.50  | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 30.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 30.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.00  | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 32.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.00  | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular  | 24.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 2.00  | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |

| 886941 | Regular | 32.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.00 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 24.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.75 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 26.50 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.25 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 16.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 23.50 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 6.50 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.75 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 28.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 2.00 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 28.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 27.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 28.50 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 24.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.25 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 31.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.50 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 31.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 3.25 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 30.50 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 0.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 16.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 2.00 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 886941 | Regular | 12.50 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.00 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 886941 | Regular | 24.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 886941 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.00 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 886941 | Regular | 24.00 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 886941 | Overtime | 1.00 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 8.00 | 20.00 | 10/01/2016 | Los Angeles CA West - Drivers |
| 886941 | Regular | 12.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| Total for 886941 | | 3,069.00 | | | |
| 1461005 | Regular | 8.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1461005 | Overtime | 4.00 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1461005 | Regular | 15.50 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1461005 | Overtime | 4.00 | 28.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1461005 | Regular | 15.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1461005 | Overtime | 1.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1461005 | Regular | 20.25 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| Total for 1461005 | | 67.75 | | | |
| 1202926 | Regular | 16.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.50 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 11.75 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.75 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.50 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.00 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |

| 1202926 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.50 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.25 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.50 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 12.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.00 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.25 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.50 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.25 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.25 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.25 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.50 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.50 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 23.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.75 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.50 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.25 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.75 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 37.50 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.25 | 30.38 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 38.00 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 9.00 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 22.25 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.50 | 30.38 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 34.50 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.25 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.00 | 30.38 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.25 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 25.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.00 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.50 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.50 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.25 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.25 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.00 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 31.75 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.00 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.50 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.75 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1202926 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 2.50 | 30.38 | 10/03/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 5.25 | 30.38 | 10/10/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 10/17/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 5.25 | 30.38 | 10/17/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 10/24/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 5.75 | 30.38 | 10/24/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 7.25 | 30.38 | 10/31/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 3.25 | 30.38 | 11/07/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 6.50 | 30.38 | 11/14/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 5.75 | 30.38 | 11/21/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 11/28/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 1.75 | 30.38 | 11/28/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 12/05/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 7.50 | 30.38 | 12/05/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 7.00 | 30.38 | 12/12/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 15.75 | 30.38 | 12/19/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 12/26/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 3.75 | 30.38 | 12/26/2016 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 01/02/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 11.75 | 30.38 | 01/02/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 01/09/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 8.25 | 30.38 | 01/09/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 01/16/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 8.50 | 30.38 | 01/16/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 6.75 | 30.38 | 01/23/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 01/30/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 4.75 | 30.38 | 01/30/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 02/06/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 6.25 | 30.38 | 02/06/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 02/13/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 6.50 | 30.38 | 02/13/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 3.75 | 30.38 | 02/20/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 02/27/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 7.50 | 30.38 | 02/27/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 5.75 | 30.38 | 03/06/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 03/13/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 4.50 | 30.38 | 03/13/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 03/20/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 6.00 | 30.38 | 03/20/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 03/27/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 8.75 | 30.38 | 03/27/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 31.50 | 20.25 | 04/03/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 3.75 | 30.38 | 04/03/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 04/10/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 5.00 | 30.38 | 04/10/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 3.50 | 30.38 | 04/17/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 04/24/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 4.25 | 30.38 | 04/24/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 05/01/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Overtime | 4.00 | 30.38 | 05/01/2017 | Los Angeles CA | West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 05/08/2017 | Los Angeles CA | West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1202926 | Regular | 31.75 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.50 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.75 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.00 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 37.75 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.00 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.25 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.50 | 30.38 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 16.00 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.25 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 15.50 | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 30.38 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.00 | 30.38 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.75 | 20.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.00 | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.50 | 30.38 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.00 | 30.38 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.75 | 30.38 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 16.00 | 20.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.75 | 30.38 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 31.75 | 20.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.25 | 30.38 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 16.00 | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.25 | 30.38 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.50 | 30.38 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.25 | 30.38 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 9.75 | 30.38 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.50 | 30.38 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.00 | 30.38 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 30.38 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.25 | 30.38 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.25 | 30.38 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.50 | 30.38 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.50 | 30.38 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 22.50 | 20.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.00 | 30.38 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.50 | 30.38 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.50 | 30.38 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1202926 | Overtime | 2.50 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.75 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.25 | 30.38 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.50 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.50 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.50 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.50 | 30.38 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 8.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 0.50 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 16.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.50 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.00 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 31.50 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.25 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 28.75 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.00 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 38.75 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.50 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.75 | 30.38 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.50 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.30 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.50 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 31.75 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.00 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.25 | 30.38 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.75 | 30.38 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 27.25 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.50 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.25 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 38.25 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.00 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.75 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.25 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.25 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.00 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 29.75 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.50 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.50 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.25 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.25 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 16.75 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1202926 | Regular | 32.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 9.50 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.50 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 12.25 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 11.75 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 9.25 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 12.00 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.75 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.25 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.75 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.00 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 14.25 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 38.75 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.25 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 12.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.75 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.75 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 15.75 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.00 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 14.00 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 29.75 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.75 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.50 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.75 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.00 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.75 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 12.75 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 11.25 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.00 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 12.00 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.00 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.75 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.50 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.75 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 6.75 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1202926 | Regular | 40.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 11.00 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.25 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.75 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.25 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.00 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.25 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.25 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 9.25 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 38.25 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.75 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 12.25 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.50 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 38.75 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.50 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.50 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 31.75 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.25 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 28.50 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 10.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.50 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.25 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 31.50 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.00 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 37.75 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 16.25 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 0.50 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 29.50 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 12.25 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 21.75 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 30.50 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 31.75 | 3.25 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.25 | 4.88 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 30.75 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.50 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 13.25 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 21.00 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 9.75 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 28.50 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.25 | 33.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 8.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.00 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 0.50 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 4.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 8.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.75 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 8.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 0.25 | 30.75 | 07/09/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1202926 | Regular | 20.00 | 16.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.00 | 30.75 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 8.00 | 16.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 1.50 | 24.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 66.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.25 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 37.50 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 3.25 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.50 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 36.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 8.00 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 7.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 30.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 5.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 4.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 11.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.00 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 33.75 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 0.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 32.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 39.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 16.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.75 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1202926 | Regular | 15.75 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1202926 | Overtime | 2.25 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| Total for 1202926 | | 8,126.80 | | | |
| 2495388 | Regular | 8.00 | 19.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2495388 | Overtime | 3.25 | 29.25 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2495388 | Regular | 8.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2495388 | Regular | 32.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2495388 | Overtime | 0.13 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2495388 | Regular | 32.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2495388 | Regular | 32.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2495388 | Overtime | 0.90 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| Total for 2495388 | | 116.28 | | | |
| 2545448 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 11.50 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 12.50 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 6.00 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 8.00 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 1.25 | 58.76 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 22.00 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 5.75 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 18.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 7.00 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 36.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 11.50 | 60.33 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 40.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 14.75 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 32.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 8.50 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 40.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 12.50 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 32.00 | 40.22 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 10.50 | 60.33 | 06/24/2019 | Los Angeles CA West - Drivers |

| 2545448 | Regular | 9.00 | 61.83 | 10/22/2019 | Los Angeles CA West - Drivers |
|---------|---------|------|-------|------------|-------------------------------|
| 2545448 | Overtime | 9.00 | 61.83 | 10/22/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 8.00 | 41.22 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 1.50 | 61.83 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 21.25 | 21.85 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 1.00 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 20.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 4.00 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 16.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 4.50 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 4.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 5.75 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2545448 | Overtime | 14.75 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2545448 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 2545448 | | 695.50 | | | |
| 2592104 | Regular | 71.50 | 21.85 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 38.00 | 21.85 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 40.00 | 21.85 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 39.00 | 21.85 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 39.00 | 21.85 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 39.00 | 21.85 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 19.50 | 21.85 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 40.00 | 21.85 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 40.00 | 21.85 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2592104 | Regular | 30.00 | 21.85 | 11/12/2018 | Los Angeles CA West - Drivers |
| Total for 2592104 | | 396.00 | | | |
| 2498709 | Regular | 8.00 | 22.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 24.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 3.00 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 8.75 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 12.00 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 9.25 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 11.50 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 15.00 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 10.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 7.25 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 9.50 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 6.50 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 7.25 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 13.00 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 14.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 15.50 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 19.50 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 14.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2498709 | Overtime | 24.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 24.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 7.50 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 5.25 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 3.50 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 9.75 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 3.50 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 6.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 5.75 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 5.50 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 4.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 1.00 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 1.50 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 5.50 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 4.50 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 9.50 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 6.00 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 13.50 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 3.25 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 4.50 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2498709 | Overtime | 5.50 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 4.00 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 10.00 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 10.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 6.50 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 24.50 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 8.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 6.75 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 32.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 5.50 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 10.50 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 6.50 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2498709 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 11.00 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 10.50 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 3.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 8.00 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 8.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 4.50 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 8.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2498709 | Overtime | 2.50 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2498709 | Regular | 8.20 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| Total for 2498709 | | 2,586.45 | | | |
| 2500237 | Regular | 16.00 | 21.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 1.50 | 31.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 7.00 | 31.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 20.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 2.75 | 31.13 | 04/23/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 12.50 | 31.13 | 04/30/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 20.75 | 05/07/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 6.50 | 31.13 | 05/07/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 05/14/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 8.25 | 31.13 | 05/14/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 10.00 | 31.13 | 05/21/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 20.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.50 | 31.13 | 05/28/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 06/04/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 7.75 | 31.13 | 06/04/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 5.00 | 31.13 | 06/11/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 20.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 2.30 | 31.13 | 06/18/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.30 | 31.13 | 06/25/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 20.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 14.10 | 31.13 | 07/02/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 7.30 | 31.13 | 07/09/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 20.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 5.20 | 31.13 | 07/16/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 20.75 | 07/23/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.10 | 31.13 | 07/23/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.75 | 07/30/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 6.30 | 32.63 | 07/30/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 6.30 | 32.63 | 08/06/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 21.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.50 | 32.63 | 08/13/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 21.75 | 08/20/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 6.60 | 32.63 | 08/20/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.75 | 08/27/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 16.80 | 32.63 | 08/27/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 16.00 | 21.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 5.80 | 32.63 | 09/03/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 37.00 | 21.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 8.70 | 32.63 | 09/10/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.75 | 09/17/2018 | Sacramento CA - Drivers |

| 2500237 | Regular | 40.00 | 21.75 | 09/24/2018 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2500237 | Overtime | 6.00 | 32.63 | 09/24/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.60 | 32.63 | 10/01/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 21.75 | 10/08/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.60 | 32.63 | 10/08/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 5.60 | 32.63 | 10/15/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.30 | 32.63 | 10/22/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.75 | 10/29/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 6.00 | 32.63 | 10/29/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 3.40 | 32.63 | 11/05/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.75 | 11/12/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 0.30 | 32.63 | 11/12/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.75 | 11/19/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 7.50 | 32.63 | 11/19/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 31.10 | 21.75 | 11/26/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 1.10 | 32.63 | 11/26/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.75 | 12/03/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 7.40 | 32.63 | 12/03/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.75 | 12/10/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 5.60 | 32.63 | 12/10/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 29.90 | 21.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 1.60 | 32.63 | 12/17/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 21.75 | 12/24/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 2.60 | 32.63 | 12/24/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 21.75 | 12/31/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.50 | 32.63 | 12/31/2018 | Sacramento CA - Drivers |
| 2500237 | Regular | 8.50 | 22.11 | 06/03/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 7.75 | 21.21 | 06/10/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 8.00 | 25.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 8.00 | 23.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.00 | 34.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 16.00 | 23.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 22.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 22.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 8.00 | 22.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 9.50 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 1.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 3.50 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 24.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 0.50 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 8.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 3.50 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 40.00 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 8.00 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 32.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2500237 | Overtime | 2.00 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2500237 | Regular | 8.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2500237 | Overtime | 4.00 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| Total for 2500237 | | 1,847.40 | | | |
| 1511248 | Regular | 13.25 | 20.98 | 12/12/2016 | Sacramento CA - Drivers |
| 1511248 | Regular | 9.50 | 20.98 | 12/19/2016 | Sacramento CA - Drivers |
| 1511248 | Regular | 15.00 | 20.92 | 01/02/2017 | Sacramento CA - Drivers |
| 1511248 | Regular | 24.00 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1511248 | Overtime | 4.00 | 31.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1511248 | Regular | 8.00 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1511248 | Regular | 24.00 | 19.25 | 01/09/2017 | Sacramento CA - Drivers |

| 1511248 | Overtime | 4.50 | 28.50 | | Sacramento to Cage Drivers |
|---|---|---|---|---|---|
| Total for 1511248 | | 99.25 | | | |
| 2342610 | Regular | 9.50 | 19.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 37.00 | 19.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 4.00 | 28.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 46.00 | 19.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 3.50 | 28.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 44.75 | 19.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 46.75 | 19.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 50.00 | 19.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 0.25 | 28.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 40.00 | 19.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 3.43 | 28.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 43.50 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 0.25 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 38.25 | 19.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 2.25 | 28.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 38.75 | 19.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 8.50 | 28.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 41.25 | 19.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 44.00 | 19.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 50.00 | 19.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 2.75 | 28.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 44.00 | 19.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 33.00 | 19.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 40.25 | 19.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 50.00 | 19.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 1.25 | 28.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 42.00 | 19.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 40.25 | 19.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 43.20 | 19.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 50.00 | 19.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 0.75 | 28.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 40.75 | 19.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 50.00 | 19.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 2.75 | 28.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 49.75 | 19.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 42.25 | 19.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 43.00 | 19.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 42.75 | 19.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 50.00 | 19.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 50.00 | 19.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 3.75 | 28.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 45.75 | 19.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 48.75 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 42.75 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 0.25 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 49.50 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 43.50 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 45.25 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2342610 | Regular | 43.25 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2342610 | Overtime | 0.25 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| Total for 2342610 | | 1,593.63 | | | |
| 2771683 | Regular | 8.00 | 20.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2771683 | Regular | 24.00 | 21.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2771683 | Overtime | 4.00 | 31.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2771683 | Regular | 16.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2771683 | Overtime | 3.00 | 31.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2771683 | Regular | 8.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2771683 | Overtime | 4.00 | 31.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2771683 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| Total for 2771683 | | 75.00 | | | |
| 2171720 | Regular | 16.00 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2171720 | Regular | 5.00 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.50 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 30.00 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.00 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 15.50 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 0.50 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 30.00 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 4.75 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 39.50 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.50 | 29.25 | 03/06/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 36.00 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 11.25 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 28.00 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 8.25 | 29.25 | 03/20/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 37.25 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 2.25 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 39.75 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 4.00 | 29.25 | 04/03/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 29.00 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 4.50 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 36.00 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.00 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 9.25 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 38.50 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 3.50 | 29.25 | 05/01/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 38.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 22.00 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 17.50 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 36.25 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 14.50 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 31.00 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 5.25 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 8.50 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 38.50 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 9.50 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 21.00 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 20.00 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 30.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 6.00 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 39.00 | 19.50 | 07/10/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 8.50 | 29.25 | 07/10/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 37.00 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 1.00 | 29.25 | 07/17/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 10.50 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 36.00 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 11.50 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 21.75 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 08/14/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 17.00 | 29.25 | 08/14/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 36.00 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 11.75 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 20.50 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2171720 | Regular | 40.00 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 20.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 15.75 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 18.75 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 27.00 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 16.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2171720 | Overtime | 6.50 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 15.50 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2171720 | Overtime | 2.50 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 8.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2171720 | Overtime | 1.50 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 43.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 16.50 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.50 | 30.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 15.00 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 44.00 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 13.50 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 38.00 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 13.00 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 17.40 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 42.20 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 10.80 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 55.00 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.50 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 9.90 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 35.00 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 13.20 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 43.00 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 21.20 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 23.75 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 3.80 | 30.75 | 12/25/2017 | Sacramento CA - Drivers |
| 2171720 | Regular | 44.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.40 | 30.75 | 01/01/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 16.00 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 1.00 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 01/15/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 4.20 | 30.75 | 01/15/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 01/22/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 5.90 | 30.75 | 01/22/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 46.68 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 8.20 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 2.90 | 30.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.40 | 20.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 18.80 | 30.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 20.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 6.80 | 30.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 20.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 3.80 | 30.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 33.80 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.50 | 30.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 20.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 3.20 | 30.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.00 | 30.75 | 03/19/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2171720 | Regular | 44.00 | 20.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 14.70 | 30.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.00 | 30.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 41.80 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 4.60 | 30.75 | 04/09/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 47.20 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 22.70 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 34.20 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 5.10 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 43.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 16.10 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 47.60 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 22.10 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 47.00 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 11.00 | 30.75 | 05/14/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 5.50 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 14.10 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 10.50 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 22.40 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 6.00 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 19.40 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 14.00 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 20.61 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 20.20 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 23.00 | 30.75 | 07/23/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 18.90 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 16.20 | 30.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 7.70 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 12.00 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 6.10 | 30.75 | 08/27/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 8.70 | 30.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 8.60 | 30.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 10.00 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 14.60 | 30.75 | 09/24/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 11.90 | 30.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 20.40 | 30.75 | 10/08/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 9.20 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 21.50 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2171720 | Regular | 40.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 4.00 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 4.00 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 28.70 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 24.00 | 20.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2171720 | Overtime | 0.10 | 30.75 | 11/26/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 16.00 | 23.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 24.00 | 23.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 23.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 23.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2171720 | Overtime | 3.00 | 34.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 34.00 | 23.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 23.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 24.00 | 23.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 24.00 | 23.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2171720 | Overtime | 8.00 | 34.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.50 | 23.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 40.00 | 23.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2171720 | Regular | 32.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| Total for 2171720 | | 6,126.19 | | | |
| 893885 | Regular | 16.75 | 17.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 893885 | Overtime | 1.00 | 26.25 | 08/17/2015 | Los Angeles CA East - Drivers |
| Total for 893885 | | 17.75 | | | |
| 2810296 | Regular | 8.00 | 28.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2810296 | Overtime | 4.00 | 42.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2810296 | Regular | 40.00 | 28.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2810296 | Overtime | 16.25 | 42.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2810296 | Regular | 40.00 | 28.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| Total for 2810296 | | 108.25 | | | |
| 1443270 | Regular | 16.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1443270 | Overtime | 2.00 | 28.50 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1443270 | Regular | 19.50 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| Total for 1443270 | | 37.50 | | | |
| 1429254 | Regular | 15.50 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 4.00 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1429254 | Regular | 0.30 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 0.30 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 18.50 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 7.50 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 25.20 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 7.00 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 16.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 0.50 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 17.00 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 7.75 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 24.00 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 5.40 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 16.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 5.80 | 30.75 | 12/25/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 23.20 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 8.00 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 16.00 | 20.50 | 01/15/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 3.90 | 30.75 | 01/15/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 16.00 | 22.00 | 01/15/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 01/22/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 7.00 | 33.00 | 01/22/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 01/29/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 7.00 | 33.00 | 01/29/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 32.00 | 22.00 | 02/05/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 4.50 | 33.00 | 02/05/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 02/12/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 10.50 | 33.00 | 02/12/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 02/19/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 8.25 | 33.00 | 02/19/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 02/26/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 14.30 | 33.00 | 02/26/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 32.00 | 22.00 | 03/05/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 6.50 | 33.00 | 03/05/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 03/12/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 6.75 | 33.00 | 03/12/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 03/19/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 8.00 | 33.00 | 03/19/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 03/26/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 8.00 | 33.00 | 03/26/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 04/02/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 11.00 | 33.00 | 04/02/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 32.00 | 22.00 | 04/09/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 4.50 | 33.00 | 04/09/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 04/16/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 11.50 | 33.00 | 04/16/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 04/23/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 9.00 | 33.00 | 04/23/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 04/30/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 7.75 | 33.00 | 04/30/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 05/07/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 11.50 | 33.00 | 05/07/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 05/14/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 12.25 | 33.00 | 05/14/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 05/21/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 9.75 | 33.00 | 05/21/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 32.00 | 22.00 | 05/28/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 6.00 | 33.00 | 05/28/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 32.00 | 22.00 | 06/04/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 6.50 | 33.00 | 06/04/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 7.75 | 33.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 6.75 | 33.00 | 06/25/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1429254 | Regular | 32.00 | 22.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 6.75 | 33.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 22.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1429254 | Overtime | 11.00 | 33.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1429254 | Regular | 25.75 | 21.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 5.00 | 31.50 | 10/17/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 48.50 | 21.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 0.75 | 31.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 40.00 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 0.75 | 31.50 | 10/31/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.25 | 21.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.25 | 31.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.00 | 21.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.00 | 31.50 | 11/14/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 39.00 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 11.25 | 31.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.25 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.75 | 31.50 | 11/28/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.25 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.00 | 31.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 48.75 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.00 | 31.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 39.75 | 21.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 10.00 | 31.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 37.50 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1429254 | Overtime | 9.25 | 31.50 | 12/26/2016 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.25 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.25 | 31.50 | 01/02/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.50 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 0.50 | 31.50 | 01/09/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.75 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.50 | 31.50 | 01/16/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.25 | 21.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.25 | 31.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.75 | 21.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 4.00 | 31.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.00 | 21.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 1.00 | 31.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 50.00 | 21.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 2.50 | 31.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 49.25 | 21.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 2.25 | 31.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1429254 | Regular | 16.00 | 21.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1429254 | Overtime | 0.50 | 31.50 | 03/13/2017 | Sacramento CA - Drivers |
| Total for 1429254 | | 2,313.85 | | | |
| 1196839 | Regular | 16.00 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 0.75 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 2.50 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 16.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 1.50 | 31.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 16.00 | 21.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 1.25 | 31.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 25.00 | 22.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 15.38 | 19.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 2.00 | 29.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 19.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 2.58 | 29.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 1.50 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 24.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 6.50 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1196839 | Regular | 8.00 | 19.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 3.50 | 29.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 19.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 0.50 | 29.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 16.00 | 21.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 3.50 | 32.25 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 24.00 | 21.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 5.25 | 32.25 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 24.00 | 21.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 4.50 | 32.25 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 6.00 | 20.98 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 40.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 0.50 | 31.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 16.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 4.50 | 31.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 21.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 2.50 | 31.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 24.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 3.50 | 31.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | -24.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | -3.50 | 31.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 20.75 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1196839 | Overtime | 3.50 | 31.13 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1196839 | Regular | 8.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| Total for 1196839 | | 381.21 | | | |
| 2442656 | Regular | 8.00 | 20.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2442656 | Overtime | 3.75 | 30.75 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 14.50 | 21.85 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 10.75 | 21.85 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 18.75 | 21.85 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 21.00 | 21.85 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 16.00 | 22.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2442656 | Overtime | 6.00 | 33.75 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 8.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 32.00 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2442656 | Regular | 8.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2442656 | Overtime | 2.75 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| Total for 2442656 | | 149.50 | | | |
| 1331814 | Regular | 8.00 | 19.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 8.00 | 19.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 4.00 | 29.25 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 8.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 4.00 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 13.00 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 24.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 12.00 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 10.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 30.50 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 12.00 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 10.00 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 12.00 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 13.50 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 8.75 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 24.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1331814 | Regular | 32.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 16.00 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 14.50 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 10.75 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 10.00 | 30.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 8.75 | 30.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 9.50 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 20.00 | 30.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 11.50 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 16.00 | 20.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 5.50 | 30.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 14.00 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 12.00 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 9.00 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 12.00 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 15.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 12.00 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 11.50 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 11.75 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 18.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 7.50 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 16.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 0.50 | 31.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 1.00 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 36.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 2.50 | 31.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 36.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 13.00 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 13.50 | 31.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 36.00 | 21.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 8.50 | 31.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 36.00 | 21.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 8.00 | 31.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 36.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 9.00 | 31.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 16.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 1.50 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 8.50 | 31.50 | 06/03/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 9.00 | 31.50 | 06/10/2019 | Los Angeles CA East - Drivers |

| 1331814 | Regular | 40.00 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 10.50 | 31.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 12.00 | 31.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 9.00 | 31.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 32.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 10.00 | 31.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 1331814 | Regular | 8.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1331814 | Overtime | 1.25 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| Total for 1331814 | | 1,987.75 | | | |
| 2700760 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 3.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 10.50 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 9.00 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 7.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 6.50 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 9.50 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 5.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 10.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 12.00 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 14.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 11.00 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 14.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 12.00 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 12.50 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 16.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 1.00 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 4.00 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 4.50 | 31.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 7.00 | 31.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 7.50 | 31.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 24.00 | 21.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 3.50 | 31.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 9.00 | 31.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 7.00 | 31.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 24.00 | 21.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 8.25 | 31.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 11.00 | 31.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 5.50 | 31.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 08/12/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2700760 | Regular | 32.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 8.00 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 40.00 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 7.00 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2700760 | Regular | 32.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2700760 | Overtime | 6.00 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2700760 | | 1,268.25 | | | |
| 2227494 | Regular | 24.00 | 19.50 | 07/10/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 9.00 | 29.25 | 07/10/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 15.00 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.00 | 29.25 | 07/17/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 19.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 1.25 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.25 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 22.50 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.00 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 19.50 | 08/14/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.25 | 29.25 | 08/14/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 29.25 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.75 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 31.50 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.50 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 8.00 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 12.25 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.00 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.25 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 1.75 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 38.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 9.50 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.75 | 30.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.75 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 48.00 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.50 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.75 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 42.00 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 11.20 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.40 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 10.70 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 4.60 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.60 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 41.20 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.80 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.15 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.70 | 30.75 | 12/25/2017 | Sacramento CA - Drivers |
| 2227494 | Regular | 25.80 | 20.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.80 | 30.75 | 01/01/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.58 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.20 | 20.50 | 01/15/2018 | Sacramento CA - Drivers |

| 2227494 | Regular | 24.00 | 20.50 | 01/22/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.00 | 30.75 | 01/22/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.40 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.50 | 30.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 1.80 | 30.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.00 | 30.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 0.30 | 30.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 3.90 | 30.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.40 | 30.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 4.40 | 30.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.90 | 30.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 1.90 | 30.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.50 | 30.75 | 04/09/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.00 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.55 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.00 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 9.90 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 11.90 | 30.75 | 05/14/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 12.20 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 18.80 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.40 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 14.60 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 11.80 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 11.20 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 13.00 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 9.90 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 11.90 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 17.60 | 30.75 | 07/23/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 11.40 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 12.60 | 30.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.50 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 10.00 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2227494 | Regular | 24.00 | 20.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 9.50 | 30.75 | 08/27/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.30 | 30.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.60 | 30.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 14.10 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.80 | 30.75 | 09/24/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 9.60 | 30.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 13.40 | 30.75 | 10/08/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 15.80 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.10 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 12.10 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 15.20 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 11.00 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.70 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 13.90 | 30.75 | 11/26/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.30 | 30.75 | 12/03/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.10 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 10.80 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.30 | 30.75 | 12/24/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 4.00 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.80 | 30.75 | 01/07/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.10 | 30.75 | 01/14/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.50 | 30.75 | 01/21/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.50 | 30.75 | 01/28/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.60 | 30.75 | 02/04/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.90 | 30.75 | 02/11/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 1.00 | 30.75 | 02/18/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.90 | 30.75 | 02/25/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 1.20 | 30.75 | 03/04/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 8.00 | 20.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.90 | 30.75 | 03/18/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 10.50 | 30.75 | 03/25/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 2.50 | 30.75 | 04/01/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 04/08/2019 | Sacramento CA - Drivers |

| 2227494 | Regular | 32.00 | 20.50 | 04/15/2019 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2227494 | Overtime | 4.10 | 30.75 | 04/15/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.80 | 30.75 | 04/22/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.40 | 30.75 | 04/29/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.50 | 30.75 | 05/06/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.20 | 30.75 | 05/13/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.30 | 30.75 | 05/20/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.30 | 30.75 | 05/27/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 36.00 | 20.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.70 | 30.75 | 06/03/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.60 | 30.75 | 06/10/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 10.70 | 30.75 | 06/17/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 12.10 | 30.75 | 06/24/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.90 | 30.75 | 07/01/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 12.30 | 30.75 | 07/08/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 24.00 | 20.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.10 | 30.75 | 07/15/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 12.20 | 30.75 | 07/22/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 6.60 | 30.75 | 07/29/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 8.60 | 30.75 | 08/05/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 7.75 | 30.75 | 08/12/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 40.00 | 20.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 14.80 | 30.75 | 08/19/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 16.00 | 20.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.20 | 30.75 | 08/26/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 32.00 | 20.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2227494 | Overtime | 5.20 | 30.75 | 09/02/2019 | Sacramento CA - Drivers |
| 2227494 | Regular | 8.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2227494 | Overtime | 4.00 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| Total for 2227494 | | 4,157.88 | | | |
| 2537752 | Regular | 24.00 | 17.60 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2537752 | Overtime | 6.00 | 26.40 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2537752 | Regular | 32.00 | 17.60 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2537752 | Overtime | 15.00 | 26.40 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2537752 | Regular | 32.00 | 17.60 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2537752 | Overtime | 16.00 | 26.40 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2537752 | Regular | 8.00 | 17.60 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2537752 | Overtime | 4.00 | 26.40 | 06/25/2018 | Los Angeles CA West - Drivers |
| Total for 2537752 | | 137.00 | | | |
| 2256990 | Regular | 13.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2256990 | Overtime | 0.50 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2256990 | Regular | 32.00 | 21.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2256990 | Overtime | 13.00 | 31.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2256990 | Regular | 8.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2256990 | Overtime | 2.50 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2256990 | Regular | 33.00 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2256990 | Regular | 16.00 | 19.33 | 05/15/2017 | Los Angeles CA West - Drivers |

| 2256990 | Overtime | 8.00 | 19.33 | 05/22/2017 | Los Angeles CA West - Drivers |
|---------|----------|------|-------|------------|-------------------------------|
| 2256990 | Regular | 8.00 | 19.33 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2256990 | Overtime | 2.00 | 29.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| Total for 2256990 | | 129.75 | | | |
| 1329550 | Regular | 24.00 | 15.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 0.25 | 22.50 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 15.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 8.00 | 22.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 4.00 | 22.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 16.00 | 15.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 15.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 15.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 15.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 8.00 | 22.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 15.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 6.00 | 22.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 8.00 | 22.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 10.00 | 22.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 8.00 | 22.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 12.00 | 22.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 10.00 | 22.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 1.50 | 22.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 3.00 | 22.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 15.50 | 22.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 0.50 | 22.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 4.50 | 22.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 24.00 | 15.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 7.50 | 22.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 3.00 | 22.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 6.00 | 22.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 12.00 | 22.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 03/20/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1329550 | Regular | 32.00 | 15.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 10.00 | 22.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 14.50 | 22.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 15.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 8.50 | 22.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 11.00 | 22.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 15.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 2.50 | 22.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 8.00 | 16.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 8.00 | 16.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 8.00 | 16.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 33.00 | 16.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 1.00 | 24.75 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 4.50 | 24.75 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 4.50 | 24.75 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 5.50 | 24.75 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 11.00 | 24.75 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 16.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 3.50 | 24.75 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 3.00 | 24.75 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 13.50 | 24.75 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 11.00 | 24.75 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 22.50 | 24.75 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 16.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 7.50 | 24.75 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 16.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 20.00 | 24.75 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 11.50 | 24.75 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 7.50 | 24.75 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 38.50 | 16.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 19.00 | 24.75 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 20.00 | 24.75 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 18.50 | 24.75 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 38.00 | 16.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 9.00 | 24.75 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 24.00 | 16.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 16.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 16.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 1.00 | 24.75 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 04/09/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1329550 | Regular | 40.00 | 16.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 9.50 | 24.75 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 2.50 | 24.75 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 16.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 3.00 | 24.75 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 24.00 | 16.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 3.50 | 24.75 | 05/07/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 17.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 17.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 5.00 | 26.25 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 17.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 28.50 | 17.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 2.50 | 26.25 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 17.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 8.00 | 26.25 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 24.00 | 17.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 4.00 | 26.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 16.00 | 17.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 1.00 | 26.25 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 32.00 | 17.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 20.00 | 26.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 17.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 18.00 | 26.25 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 17.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 18.50 | 26.25 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 40.00 | 17.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1329550 | Overtime | 20.00 | 26.25 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1329550 | Regular | 8.00 | 17.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| Total for 1329550 | | 3,869.00 | | | |
| 2592921 | Regular | 24.00 | 18.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 5.75 | 27.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 16.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 5.08 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 7.54 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 6.25 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 6.45 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 6.36 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 8.96 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 5.35 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 3.21 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 5.30 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 6.64 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 9.05 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 8.00 | 18.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 8.00 | 18.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 2.00 | 27.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 2.75 | 27.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 7.00 | 27.00 | 04/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2592921 | Regular | 40.00 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 5.00 | 27.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 7.00 | 27.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 4.50 | 27.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 7.00 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 7.00 | 27.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 2.50 | 27.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 18.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 1.00 | 27.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 18.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 3.00 | 27.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 18.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 4.00 | 27.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 4.50 | 27.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 4.50 | 27.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 18.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 4.25 | 27.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 5.50 | 27.75 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 12.25 | 27.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 18.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 6.50 | 27.75 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 18.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 7.50 | 27.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 8.50 | 27.75 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 9.50 | 27.75 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 40.00 | 18.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 7.75 | 27.75 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2592921 | Regular | 32.00 | 18.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2592921 | Overtime | 10.50 | 27.75 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2592921 | | 1,521.94 | | | |
| 2335488 | Regular | 13.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2335488 | Overtime | 0.50 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2335488 | Regular | 8.00 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2335488 | Overtime | 0.50 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2335488 | Regular | 8.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2335488 | Overtime | 0.50 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2335488 | Regular | 16.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2335488 | Overtime | 1.00 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2335488 | Regular | 8.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2335488 | Overtime | 1.50 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2335488 | Regular | 4.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2335488 | Regular | 8.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| Total for 2335488 | | 69.00 | | | |
| 2391936 | Regular | 8.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 28.00 | 21.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 40.00 | 21.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 24.00 | 21.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 15.50 | 21.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 20.00 | 21.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 0.50 | 32.25 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 7.00 | 21.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 16.00 | 19.00 | 01/01/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2391936 | Regular | 40.00 | 19.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 40.00 | 19.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 40.00 | 19.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 33.75 | 19.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 47.75 | 19.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 2.25 | 28.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 50.00 | 19.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 2.75 | 28.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.50 | 19.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 0.25 | 28.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.75 | 19.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 50.00 | 19.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 4.00 | 28.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.25 | 19.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 1.00 | 28.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 41.50 | 19.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.75 | 19.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 0.25 | 28.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 43.50 | 19.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 0.25 | 28.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.50 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 45.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 0.50 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 45.75 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 1.50 | 30.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 43.25 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 1.50 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 41.50 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 42.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 1.25 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.25 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.50 | 20.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 0.75 | 30.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 43.50 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 41.50 | 20.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 42.00 | 20.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 1.50 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 34.50 | 20.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 2.00 | 30.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.00 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 1.25 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 44.30 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 2.00 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 43.50 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 42.75 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 41.25 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 41.50 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 41.25 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 42.50 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2391936 | Overtime | 0.50 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2391936 | Regular | 42.75 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| Total for 2391936 | | 1,683.30 | | | |
| 1387657 | Regular | 8.00 | 19.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 2.50 | 28.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 16.50 | 19.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 3.00 | 28.50 | 07/31/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 24.00 | 20.00 | 04/16/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 10.25 | 30.00 | 04/16/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 20.00 | 04/23/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 19.75 | 30.00 | 04/23/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 20.00 | 04/30/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 5.00 | 30.00 | 04/30/2018 | Sacramento CA - Drivers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1387657 | Regular | 40.00 | 20.00 | 05/07/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 6.75 | 30.00 | 05/07/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 20.00 | 05/14/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 14.75 | 30.00 | 05/14/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 20.00 | 05/21/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 14.00 | 30.00 | 05/21/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 32.00 | 20.00 | 05/28/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 7.00 | 30.00 | 05/28/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 37.25 | 20.00 | 06/04/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 5.50 | 30.00 | 06/04/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 20.00 | 06/11/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 14.25 | 30.00 | 06/11/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 37.80 | 20.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 9.50 | 30.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 28.00 | 20.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 2.00 | 30.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 16.00 | 20.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.75 | 30.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 26.80 | 20.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 1.00 | 30.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 28.00 | 20.00 | 07/16/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 5.25 | 30.00 | 07/16/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 20.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 9.00 | 30.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 30.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 2.75 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 37.50 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 20.50 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 39.00 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 18.50 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 23.50 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 15.50 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 22.50 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 0.50 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 35.50 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 6.75 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 19.00 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 31.00 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 32.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 21.50 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 38.50 | 19.50 | 07/10/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 9.50 | 29.25 | 07/10/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 21.50 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 3.00 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 1.00 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 24.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 8.50 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 24.00 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 20.00 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 27.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 30.25 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 7.50 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 34.25 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 38.50 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 13.25 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 19.50 | 10/30/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 24.00 | 19.50 | 11/06/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 9.75 | 29.25 | 11/06/2017 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1387657 | Regular | 19.00 | 19.50 | 11/13/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 16.50 | 29.25 | 11/13/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 23.00 | 19.50 | 11/20/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 6.00 | 29.25 | 11/20/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 20.00 | 19.50 | 11/27/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 2.00 | 29.25 | 11/27/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 28.50 | 19.50 | 01/22/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 6.00 | 29.25 | 01/22/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 14.00 | 19.50 | 01/29/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 1.00 | 29.25 | 01/29/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 24.00 | 19.50 | 02/05/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 9.00 | 29.25 | 02/05/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 16.00 | 19.50 | 02/12/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.50 | 29.25 | 02/12/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 29.50 | 19.50 | 03/05/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 6.00 | 29.25 | 03/05/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 16.00 | 19.50 | 03/12/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.00 | 29.25 | 03/12/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 19.50 | 03/19/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.00 | 29.25 | 03/19/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 16.00 | 19.50 | 03/26/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 6.00 | 29.25 | 03/26/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 13.25 | 19.50 | 04/02/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.00 | 29.25 | 04/02/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 16.00 | 19.50 | 04/09/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.50 | 29.25 | 04/09/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 19.50 | 04/16/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 3.00 | 29.25 | 04/16/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 12.00 | 21.00 | 03/19/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 20.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.00 | 30.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 40.00 | 20.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 16.25 | 30.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 15.25 | 20.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 1.00 | 30.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 15.00 | 20.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 2.00 | 30.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 32.00 | 21.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 11.50 | 31.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 21.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.00 | 31.50 | 08/28/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 21.00 | 09/04/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 8.00 | 21.00 | 09/11/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.00 | 31.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | -8.00 | 21.00 | 09/11/2017 | Sacramento CA - Drivers |
| 1387657 | Overtime | -4.00 | 31.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1387657 | Regular | 16.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 5.00 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 1387657 | Regular | 24.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 1387657 | Overtime | 4.50 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| Total for 1387657 | | 2,110.35 | | | |
| 2534485 | Regular | 16.00 | 18.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2534485 | Overtime | 1.00 | 27.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2534485 | Regular | 32.00 | 18.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2534485 | Overtime | 5.00 | 27.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| Total for 2534485 | | 54.00 | | | |
| 2695799 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 1.33 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 32.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 12.71 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 40.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 5.90 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 24.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |

| 2695799 | Regular | 36.13 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2695799 | Overtime | 8.03 | 31.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 4.90 | 31.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 5.52 | 31.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 3.40 | 31.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 39.30 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 2.50 | 31.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 40.00 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 5.82 | 31.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 32.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 4.31 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 36.39 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 2.58 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 39.42 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 6.30 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 39.90 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 7.97 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 31.53 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 8.73 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 40.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 5.89 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 39.22 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 7.85 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 8.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 1.57 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 24.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 2.81 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 38.30 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 3.94 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 38.70 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 2.66 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 38.37 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 7.05 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 4.38 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 8.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2695799 | Overtime | 1.17 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2695799 | Regular | 8.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| Total for 2695799 | | 922.58 | | | |
| 1383543 | Regular | 8.00 | 19.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 1.00 | 29.25 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 8.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 3.75 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 28.50 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 5.50 | 30.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 20.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 1.00 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 4.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 16.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 5.00 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 12.00 | 30.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 17.25 | 30.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 11.75 | 30.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 38.50 | 20.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 7.75 | 30.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 36.75 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1383543 | Regular | 40.00 | 20.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 13.50 | 30.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 11.00 | 30.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 13.50 | 30.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 36.25 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 12.00 | 30.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 14.50 | 30.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 32.00 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 13.75 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 20.00 | 30.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 12.00 | 30.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 40.00 | 20.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 12.50 | 30.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1383543 | Regular | 8.00 | 20.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1383543 | Overtime | 2.50 | 30.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| Total for 1383543 | | 833.75 | | | |
| 883304 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 36.50 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 22.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 26.75 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 27.75 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 32.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 14.50 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 13.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 24.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 11.75 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 16.00 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 19.25 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 11.25 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 16.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 13.50 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 19.25 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 11.50 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 9.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 31.00 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 31.25 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 15.50 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 32.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 9.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 32.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 7.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 883304 | Regular | 32.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 883304 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 12.00 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 38.75 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 11.75 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 14.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 11.00 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 15.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 10.25 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 9.75 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 16.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 1.50 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 16.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 4.75 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 4.75 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 11.75 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 10.50 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 21.00 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 13.50 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 24.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 5.00 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 20.25 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 39.50 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 10.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 12.75 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 12.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 883304 | Regular | 8.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 883304 | Overtime | 2.00 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| Total for 883304 | | 2,069.00 | | | |
| 1404114 | Regular | 8.00 | 15.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 39.00 | 15.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 37.00 | 15.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 15.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 6.00 | 22.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 15.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 4.00 | 22.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 8.00 | 22.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 10.00 | 22.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 8.00 | 22.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 13.00 | 22.50 | 12/19/2016 | Los Angeles CA East - Drivers |

| 1404114 | Regular | 40.00 | 15.00 | 01/02/2017 | Los Angeles CA East - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1404114 | Overtime | 10.00 | 22.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 1.50 | 22.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 2.00 | 22.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 12.50 | 22.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 0.50 | 22.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 2.50 | 22.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 4.00 | 22.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 1.00 | 22.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 5.50 | 22.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 6.00 | 22.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 11.75 | 22.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 10.00 | 22.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 16.00 | 15.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 2.00 | 22.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 15.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 4.50 | 22.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 3.00 | 22.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 15.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 4.00 | 22.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 16.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 8.00 | 24.75 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 6.00 | 24.75 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 16.00 | 16.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 7.50 | 24.75 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 16.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 5.50 | 24.75 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 2.50 | 24.75 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 7.00 | 24.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 0.00 | 16.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 0.00 | 187.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 16.00 | 16.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 3.00 | 24.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 80.00 | 16.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 33.50 | 24.75 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 18.00 | 24.75 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 18.50 | 24.75 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 3.25 | 24.75 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 1.00 | 24.75 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 29.50 | 16.50 | 08/14/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1404114 | Regular | 20.50 | 16.50 | #:9555/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 0.50 | 24.75 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 0.50 | 24.75 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 16.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 1.50 | 24.75 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 0.25 | 24.75 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 8.00 | 16.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 3.00 | 24.75 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 36.00 | 16.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 1.75 | 24.75 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 2.00 | 24.75 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 1.50 | 24.75 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 25.50 | 16.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 2.00 | 24.75 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 16.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 5.50 | 24.75 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 6.50 | 24.75 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 12.00 | 24.75 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 10.50 | 24.75 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 16.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 17.50 | 24.75 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 9.50 | 24.75 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 37.00 | 16.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 8.50 | 24.75 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 22.00 | 24.75 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 20.00 | 24.75 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 15.50 | 24.75 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 38.00 | 16.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 5.50 | 24.75 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 0.50 | 24.75 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 0.50 | 24.75 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 16.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 4.00 | 24.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 11.50 | 24.75 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 8.00 | 24.75 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 6.00 | 24.75 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 16.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 7.50 | 24.75 | 05/07/2018 | Los Angeles CA East - Drivers |

| 1404114 | Regular | 40.00 | 17.50 | 05/21/2018 | Los Angeles CA East - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1404114 | Regular | 40.00 | 17.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 24.00 | 17.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 3.50 | 26.25 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 17.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 7.50 | 26.25 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 17.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 10.50 | 26.25 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 17.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 12.50 | 26.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 17.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 27.00 | 26.25 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 32.00 | 17.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 17.50 | 26.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 17.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 18.00 | 26.25 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 17.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 18.50 | 26.25 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 40.00 | 17.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 25.00 | 26.25 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1404114 | Regular | 8.00 | 17.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1404114 | Overtime | 2.00 | 26.25 | 07/30/2018 | Los Angeles CA East - Drivers |
| Total for 1404114 | | 4,137.00 | | | |
| 2181680 | Regular | 16.00 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 7.75 | 29.25 | 07/17/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 16.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 7.25 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 24.00 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 10.00 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 24.00 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 2.75 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 42.50 | 21.00 | 02/06/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 1.50 | 31.50 | 02/06/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 46.75 | 21.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 48.00 | 21.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 6.25 | 31.50 | 02/20/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 50.00 | 21.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 5.75 | 31.50 | 02/27/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 41.00 | 21.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 32.25 | 21.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 40.25 | 21.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 50.00 | 21.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 3.25 | 31.50 | 03/27/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 50.00 | 21.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 45.00 | 21.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 3.00 | 31.50 | 04/10/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 30.25 | 21.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 57.75 | 21.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 36.75 | 21.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 47.25 | 21.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 45.75 | 21.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 0.50 | 31.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 33.75 | 21.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 45.50 | 21.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 8.00 | 31.50 | 05/29/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 46.75 | 21.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 0.25 | 31.50 | 06/05/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 45.50 | 21.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 46.00 | 21.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 46.00 | 21.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 27.75 | 21.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2181680 | Regular | 46.50 | 21.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2181680 | Overtime | 0.25 | 31.50 | 07/10/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2181680 | Overtime | 2.00 | 30.00 | 01/01/2017 | Sacramento CA - Drivers |
| Total for 2181680 | | 1,147.75 | | | |
| 2478155 | Regular | 23.75 | 19.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 6.50 | 19.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 8.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2478155 | Overtime | 3.50 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 4.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 6.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 8.00 | 20.75 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2478155 | Overtime | 3.50 | 31.13 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 16.00 | 20.75 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2478155 | Overtime | 8.00 | 31.13 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 16.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2478155 | Overtime | 3.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2478155 | Regular | 8.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2478155 | Overtime | 3.25 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| Total for 2478155 | | 117.50 | | | |
| 2683662 | Regular | 24.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2683662 | Overtime | 10.00 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2683662 | Regular | 24.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2683662 | Overtime | 11.00 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| Total for 2683662 | | 69.00 | | | |
| 2243585 | Regular | 16.00 | 18.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.75 | 27.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 19.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.00 | 28.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 19.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.50 | 28.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 19.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.00 | 28.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 19.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.25 | 28.50 | 05/22/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 19.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 11.00 | 28.50 | 05/29/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 19.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.00 | 28.50 | 06/19/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 19.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 10.25 | 28.50 | 06/26/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 31.00 | 19.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.00 | 28.50 | 07/03/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 19.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 13.25 | 28.50 | 07/10/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 19.00 | 07/17/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.75 | 28.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.25 | 28.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 8.00 | 20.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 0.50 | 30.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.50 | 30.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.75 | 30.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 10.50 | 30.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 22.25 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.75 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 11.50 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 8.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.00 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.25 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 23.75 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2243585 | Regular | 38.25 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.00 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 31.50 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.25 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.00 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.00 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 47.50 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 11.75 | 29.25 | 08/07/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 22.00 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.75 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 36.75 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.00 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 14.00 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 11.50 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 10.00 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 39.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.50 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 39.50 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.75 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 8.00 | 19.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 0.25 | 29.25 | 10/30/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.50 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 42.00 | 20.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.50 | 30.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 36.50 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.75 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.50 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.00 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.50 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.60 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.30 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 33.00 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.90 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.00 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 33.20 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 11.70 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.50 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.60 | 30.75 | 12/25/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.50 | 30.75 | 01/01/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.00 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 35.00 | 20.50 | 01/15/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.90 | 30.75 | 01/15/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 8.00 | 20.50 | 01/22/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 0.90 | 30.75 | 01/22/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.00 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 33.00 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.40 | 30.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 02/12/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2243585 | Regular | 16.00 | 20.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.60 | 30.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.02 | 20.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.10 | 30.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.80 | 30.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.20 | 20.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.10 | 30.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 8.00 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.70 | 30.75 | 04/09/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.50 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.30 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.90 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.60 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 14.20 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.40 | 30.75 | 05/14/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.80 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 13.90 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 34.80 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.50 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.40 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.10 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 14.10 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 18.80 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 0.50 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 10.60 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 33.80 | 20.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.10 | 30.75 | 07/23/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.00 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 11.80 | 30.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.30 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.30 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 10.90 | 30.75 | 08/27/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 0.20 | 30.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.40 | 30.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.90 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.20 | 30.75 | 09/24/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.10 | 30.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 20.50 | 10/08/2018 | Sacramento CA - Drivers |

| 2243585 | Regular | 40.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 18.40 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.80 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.80 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 24.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.00 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 8.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.20 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 20.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2243585 | Overtime | 12.75 | 30.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 8.00 | 20.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 13.50 | 20.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 10.50 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.25 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 11.50 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.50 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 1.75 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.75 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.25 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2243585 | Overtime | 1.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 7.50 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.25 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.75 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 12.25 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.50 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.75 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 1.75 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.50 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 1.25 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 8.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.75 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.25 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.75 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |

| 2243585 | Regular | 12.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2243585 | Overtime | 12.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 6.75 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.25 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.50 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 16.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 1.50 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.75 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.00 | 31.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.50 | 31.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.50 | 31.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.00 | 31.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 2.75 | 31.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 9.50 | 31.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 5.25 | 31.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.25 | 31.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.00 | 31.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.75 | 31.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.25 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 40.00 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 4.00 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2243585 | Regular | 32.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2243585 | Overtime | 3.00 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2243585 | | 5,068.82 | | | |
| 1351400 | Regular | 32.00 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 13.50 | 24.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 37.75 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 3.75 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 40.00 | 16.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 14.25 | 24.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 8.00 | 16.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 2.50 | 24.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 8.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 3.00 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 23.75 | 16.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 5.25 | 24.75 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 26.00 | 16.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 8.00 | 24.75 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 40.00 | 16.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 25.25 | 24.75 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 20.50 | 16.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 4.00 | 24.75 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1351400 | Regular | 13.00 | 16.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1351400 | Overtime | 2.00 | 24.75 | 10/31/2016 | Los Angeles CA West - Drivers |
| Total for 1351400 | | 330.50 | | | |
| 2494631 | Regular | 40.00 | 17.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2494631 | Overtime | 2.00 | 25.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 04/02/2018 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2494631 | Overtime | 0.75 | 25.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2494631 | Overtime | 0.50 | 25.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2494631 | Overtime | 0.75 | 25.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2494631 | Overtime | 0.75 | 25.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2494631 | Overtime | 0.50 | 25.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 32.00 | 17.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2494631 | Overtime | 0.25 | 25.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2494631 | Regular | 40.00 | 17.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2494631 | Overtime | 1.25 | 25.50 | 06/25/2018 | Sacramento CA - Drivers |
| Total for 2494631 | | 558.75 | | | |
| 2620790 | Regular | 8.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2620790 | Overtime | 2.00 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2620790 | Regular | 3.40 | 21.85 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2620790 | Regular | 8.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2620790 | Overtime | 0.25 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| Total for 2620790 | | 21.65 | | | |
| 2768389 | Regular | 26.00 | 22.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2768389 | Regular | 40.00 | 22.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2768389 | Overtime | 1.00 | 33.75 | 07/22/2019 | Sacramento CA - Drivers |
| 2768389 | Regular | 17.64 | 22.50 | 07/29/2019 | Sacramento CA - Drivers |
| Total for 2768389 | | 84.64 | | | |
| 2253532 | Regular | 32.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 9.50 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 7.50 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 6.50 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 31.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 2.00 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 35.25 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 4.00 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 21.75 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 3.25 | 30.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 16.00 | 20.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 5.00 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 5.50 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 40.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 8.75 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 40.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 12.00 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 39.75 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 4.50 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 8.00 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 7.25 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 8.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 1.50 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 9.00 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |

| 2253532 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2253532 | Overtime | 6.75 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 8.25 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 6.25 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 8.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 0.50 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 7.00 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 4.50 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 5.00 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 16.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 4.00 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 8.50 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 16.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 4.00 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 5.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 1.25 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 23.25 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 1.75 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 3.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 2.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 8.00 | 21.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 4.00 | 32.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 8.00 | 21.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 3.00 | 32.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 21.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 9.00 | 32.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 21.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 7.00 | 32.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 21.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 6.00 | 32.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 21.50 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 6.00 | 32.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 24.00 | 21.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 6.00 | 32.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 32.00 | 21.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 16.00 | 32.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 16.00 | 21.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 3.50 | 32.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 16.00 | 21.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 5.50 | 32.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 12.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 3.50 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 8.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 3.50 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 10.00 | 21.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2253532 | Regular | 16.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2253532 | Overtime | 6.50 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| Total for 2253532 | | 1,343.25 | | | |
| 2335137 | Regular | 8.00 | 22.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 33.75 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | -8.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2335137 | Regular | 2.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 19.50 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.50 | 29.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 10.25 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.00 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.00 | 29.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 8.00 | 30.75 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 5.75 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 30.75 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 5.50 | 30.75 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 30.75 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.50 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.75 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.75 | 30.75 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.50 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.00 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 0.75 | 30.75 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 30.75 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.00 | 30.75 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 30.75 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 4.00 | 20.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 7.50 | 20.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 7.50 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.50 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 15.50 | 20.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 30.75 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 30.75 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 20.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 5.25 | 30.75 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 20.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 31.50 | 23.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.00 | 34.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.00 | 34.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 23.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 34.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.50 | 34.50 | 11/05/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2335137 | Regular | 32.00 | 23.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.50 | 34.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 23.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.50 | 34.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 31.00 | 23.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 34.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 23.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 34.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.50 | 34.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 5.50 | 34.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 23.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 23.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 0.50 | 34.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 14.00 | 23.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.50 | 34.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.25 | 34.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 34.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 34.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 23.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 34.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 34.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 34.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 34.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 23.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.00 | 34.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.50 | 34.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 18.50 | 23.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.00 | 34.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 5.00 | 34.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 23.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.50 | 34.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.00 | 34.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 23.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.50 | 34.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 23.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.50 | 34.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 23.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.00 | 34.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.00 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 40.22 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.50 | 60.33 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 24.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.05 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 13.03 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 12.75 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 31.50 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.50 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2335137 | Regular | 37.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.50 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 30.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.00 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 3.00 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 19.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.50 | 29.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 39.50 | 19.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 7.00 | 29.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 10.50 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 9.50 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 8.50 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 8.50 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 8.50 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 4.00 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 16.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.00 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 13.00 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 32.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 6.25 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 2.50 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 1.00 | 21.00 | 10/02/2019 | Los Angeles CA West - Drivers |
| 2335137 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2335137 | Overtime | 1.00 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| Total for 2335137 | | 2,235.83 | | | |
| 2141732 | Regular | 40.00 | 22.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 3.75 | 33.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 24.00 | 22.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 6.75 | 33.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 40.00 | 22.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 4.00 | 33.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 24.00 | 22.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 8.50 | 33.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 25.25 | 22.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | -1.25 | 33.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 40.00 | 22.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 8.00 | 33.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 38.00 | 22.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 3.50 | 33.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 20.00 | 22.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 2.00 | 33.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 16.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 3.00 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2141732 | Regular | 24.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2141732 | Overtime | 2.25 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| Total for 2141732 | | 331.75 | | | |
| 2566499 | Regular | 16.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2566499 | Overtime | 3.25 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2566499 | Regular | 8.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2566499 | Overtime | 3.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2566499 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2566499 | Overtime | 3.75 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2566499 | Regular | 8.00 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |

| 2566499 | Overtime | 9.75 | 30.00 | | Los Angeles CA - Drivers |
|---|---|---|---|---|---|
| Total for 2566499 | | 53.75 | | | |
| 2491531 | Regular | 9.25 | 22.11 | 04/16/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 21.00 | 22.11 | 04/23/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 17.25 | 22.11 | 04/30/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 10.00 | 22.11 | 05/07/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 5.50 | 22.11 | 05/14/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 18.75 | 22.11 | 06/04/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 5.00 | 22.11 | 06/18/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 9.75 | 22.11 | 06/25/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 10.50 | 22.11 | 07/02/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 10.50 | 22.11 | 07/16/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 6.50 | 22.11 | 07/23/2018 | Sacramento CA - Drivers |
| 2491531 | Regular | 23.25 | 22.11 | 07/30/2018 | Sacramento CA - Drivers |
| Total for 2491531 | | 147.25 | | | |
| 2501694 | Regular | 8.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2501694 | Overtime | 1.50 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2501694 | Regular | 32.00 | 21.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2501694 | Overtime | 5.00 | 32.25 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2501694 | Regular | 8.00 | 21.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2501694 | Overtime | 4.00 | 32.25 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2501694 | Regular | 8.00 | 20.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2501694 | Overtime | 4.00 | 31.13 | 04/09/2018 | Los Angeles CA East - Drivers |
| Total for 2501694 | | 70.50 | | | |
| 1452168 | Regular | 28.00 | 20.98 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1452168 | Regular | 30.00 | 20.98 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1452168 | Regular | 27.00 | 20.98 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1452168 | Regular | 21.50 | 20.98 | 12/19/2016 | Los Angeles CA East - Drivers |
| Total for 1452168 | | 106.50 | | | |
| 2236209 | Regular | 24.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2236209 | Overtime | 5.50 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| Total for 2236209 | | 29.50 | | | |
| 873778 | Regular | 32.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 20.50 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 18.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.50 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.00 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 38.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.00 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.00 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.25 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.00 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.25 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 30.75 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 7.75 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |

| 873778 | Regular  | 30.25 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
|--------|----------|-------|-------|------------|-------------------------------|
| 873778 | Overtime | 4.25  | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.50 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 39.25 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 5.00  | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 24.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 5.00  | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.75 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 37.50 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.50 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.75 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 38.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.50  | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 38.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.75 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.50 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 31.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 3.75  | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.50  | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 7.75  | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.75 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.50 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 30.25 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.75 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 24.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.50 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 24.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 24.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.75 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 873778 | Regular  | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.50 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |

| 873778 | Regular | 40.00 | 19.25 | | | |
|--------|---------|-------|-------|--|--|--|
| 873778 | Overtime | 17.00 | 28.88 | | | |
| 873778 | Regular | 24.00 | 19.25 | 07/04/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 7.00 | 28.88 | 07/04/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 07/11/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 11.00 | 28.88 | 07/11/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 12.50 | 28.88 | 07/18/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 07/25/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 10.50 | 28.88 | 07/25/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 33.00 | 19.25 | 08/01/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 10.25 | 28.88 | 08/01/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 13.00 | 28.88 | 08/08/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 15.50 | 28.88 | 08/15/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 08/22/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 15.50 | 28.88 | 08/22/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 16.25 | 28.88 | 08/29/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 09/05/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 10.50 | 28.88 | 09/05/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 12.00 | 28.88 | 09/12/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 09/19/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 13.00 | 28.88 | 09/19/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 09/26/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 9.00 | 30.38 | 09/26/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 11.75 | 30.38 | 10/03/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 14.00 | 30.38 | 10/10/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 10/17/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 11.25 | 30.38 | 10/17/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 10/24/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 15.00 | 30.38 | 10/24/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 10/31/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 10.25 | 30.38 | 10/31/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 11/07/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 15.25 | 30.38 | 11/07/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 12.50 | 30.38 | 11/14/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 11.00 | 30.38 | 11/21/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 11/28/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 8.50 | 30.38 | 11/28/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 12/05/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 13.50 | 28.88 | 12/05/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 28.75 | 28.88 | 12/12/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 12/19/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 24.50 | 28.88 | 12/19/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 12/26/2016 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 15.00 | 28.88 | 12/26/2016 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 01/02/2017 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 15.25 | 28.88 | 01/02/2017 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 01/09/2017 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 17.25 | 28.88 | 01/09/2017 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 01/16/2017 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 11.50 | 28.88 | 01/16/2017 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 01/23/2017 | Los Angeles CA | West - Drivers |
| 873778 | Overtime | 6.00 | 28.88 | 01/23/2017 | Los Angeles CA | West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 01/30/2017 | Los Angeles CA | West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 873778 | Regular | 24.00 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.25 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 5.00 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.00 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.25 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.25 | 28.88 | 03/06/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.00 | 28.88 | 03/13/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.00 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.25 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 19.25 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 25.25 | 28.88 | 04/10/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.00 | 28.88 | 04/17/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 21.25 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.75 | 28.88 | 05/01/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 31.00 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.50 | 28.88 | 05/15/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 4.00 | 28.88 | 05/22/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 30.00 | 19.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.50 | 28.88 | 05/29/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.25 | 28.88 | 06/05/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 20.00 | 28.88 | 06/12/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.75 | 28.88 | 06/19/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.50 | 28.88 | 06/26/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 19.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.25 | 28.88 | 07/03/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.00 | 28.88 | 07/10/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 20.50 | 28.88 | 07/17/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 28.88 | 07/24/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 18.50 | 28.88 | 07/31/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 19.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 18.00 | 28.88 | 08/07/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 8.00 | 19.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 3.00 | 28.88 | 08/14/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 19.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.25 | 28.88 | 08/21/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 19.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.50 | 28.88 | 08/28/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.50 | 30.38 | 09/04/2017 | Los Angeles CA West - Drivers |

| 873778 | Regular | 20.00 | 20.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.00 | 30.38 | 09/11/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.50 | 30.38 | 09/18/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 19.75 | 30.38 | 09/25/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 20.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 5.50 | 30.38 | 10/02/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 31.75 | 20.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 5.50 | 30.38 | 10/09/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 39.00 | 20.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.00 | 30.38 | 10/16/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 30.38 | 10/23/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 20.00 | 20.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.00 | 30.38 | 10/30/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 22.75 | 20.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 3.75 | 30.38 | 11/06/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.75 | 30.38 | 11/13/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 7.75 | 30.38 | 11/20/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 27.00 | 20.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.75 | 30.38 | 11/27/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.80 | 30.38 | 12/04/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.00 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.25 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.75 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.50 | 30.38 | 01/01/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.00 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 21.75 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.25 | 30.38 | 01/22/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.00 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.75 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.00 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.00 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.25 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 7.50 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 20.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 2.50 | 30.38 | 03/12/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.00 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 4.30 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.50 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.50 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 873778 | Regular | 40.00 | 20.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.25 | 30.38 | 04/23/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.25 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 38.25 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.50 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 5.25 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 16.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.50 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 23.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 3.75 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.25 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.75 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.75 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 36.50 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.25 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.50 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.00 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.75 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.00 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.00 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.50 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.75 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.00 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.25 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.25 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 39.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.25 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.75 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 38.50 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.00 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.00 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.00 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.75 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 19.75 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.75 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |

| 873778 | Regular | 40.00 | 22.00 | | | | | |
|--------|---------|-------|-------|---|---|---|---|---|
| 873778 | Overtime | 23.00 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 30.50 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 7.50 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.75 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 25.25 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.50 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 13.75 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.50 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 15.00 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.25 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.25 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 18.25 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 39.50 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.00 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 39.50 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.25 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 31.50 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.25 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 39.50 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 7.25 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.25 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.00 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 38.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 6.25 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 38.25 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 7.75 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 11.25 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.50 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.75 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.25 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 5.25 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 9.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.50 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 36.50 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 3.50 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 38.25 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.00 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 22.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |

| 873778 | Overtime | 38.50 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
|--------|----------|-------|-------|------------|-------------------------------|
| 873778 | Regular | 38.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 17.25 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 16.00 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 14.50 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 8.25 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 30.50 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.75 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 40.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 21.25 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 19.50 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 24.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 10.00 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 873778 | Regular | 32.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 873778 | Overtime | 12.50 | 33.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 873778 | | 9,652.10 | | | |
| 2334665 | Regular | 8.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2334665 | Overtime | 1.50 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 2334665 | Regular | 7.75 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| Total for 2334665 | | 17.25 | | | |
| 1308835 | Regular | 16.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 6.75 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.75 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 39.25 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 7.00 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 5.50 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 5.50 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 36.75 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.75 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 31.75 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 6.25 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 31.50 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 4.75 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 20.50 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.50 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.25 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.75 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.50 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 40.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.75 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 17.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 9.25 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.25 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 4.75 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.75 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 31.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.25 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 31.25 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1308835 | Regular | 20.50 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.25 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.50 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 4.25 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.50 | 30.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.00 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 4.75 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 38.25 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.00 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.75 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.25 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.75 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 5.75 | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 22.50 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.00 | 30.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.50 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 0.25 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.25 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.25 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.25 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 7.25 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 23.50 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 0.75 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.25 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.00 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.50 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 7.75 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 31.50 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 4.25 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 5.25 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 20.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 0.50 | 30.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.75 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.00 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 5.75 | 30.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 4.50 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.75 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.75 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1308835 | Regular | 40.00 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 5.00 | 30.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.75 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.00 | 30.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 16.25 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.50 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 6.50 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.00 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.25 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.75 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.00 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 0.75 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.00 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.25 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.25 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.00 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 24.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.50 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 32.00 | 24.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 5.50 | 36.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 40.00 | 24.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 3.50 | 36.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 24.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 54.00 | 21.85 | 11/14/2018 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 4.00 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 16.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 1.50 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 29.00 | 16.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1308835 | Overtime | 2.25 | 24.75 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1308835 | Regular | 29.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| Total for 1308835 | | 2,115.00 | | | |
| 1445467 | Regular | 8.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1445467 | Overtime | 2.00 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1445467 | Regular | 15.00 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1445467 | Overtime | 1.50 | 28.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1445467 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1445467 | Overtime | 10.75 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1445467 | Regular | 16.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1445467 | Overtime | 6.25 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1445467 | Regular | 8.50 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| Total for 1445467 | | 108.00 | | | |
| 2439142 | Regular | 8.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 8.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 3.00 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 24.00 | 20.75 | 12/18/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2439142 | Regular | 18.50 | 20.75 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 1.50 | 31.13 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 8.50 | 20.75 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 40.00 | 20.75 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 7.50 | 31.13 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 40.00 | 20.75 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 15.00 | 31.13 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 16.00 | 20.75 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 7.50 | 31.13 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 8.00 | 20.75 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 18.00 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 32.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 3.50 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 32.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 8.50 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 32.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 9.00 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 15.50 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 16.00 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 32.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 16.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 56.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 28.00 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 19.50 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2439142 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2439142 | Overtime | 19.00 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| Total for 2439142 | | 750.50 | | | |
| 1271352 | Regular | 8.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 2.25 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 16.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 3.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 5.50 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 5.00 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 24.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 2.25 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 9.00 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 39.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 6.25 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 21.98 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 1.50 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 0.27 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 1.50 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 14.50 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 7.77 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1271352 | Overtime | 1.50 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 8.00 | 22.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1271352 | Regular | 24.00 | 16.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| Total for 1271352 | | 281.27 | | | |
| 2657238 | Regular | 16.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 2.50 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 13.75 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 8.50 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 16.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 7.50 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |

| 2657238 | Regular | 32.00 | 27.00 | | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------|-------------------------------|
| 2657238 | Overtime | 13.50 | 33.00 | 01/07/2018 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 8.25 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 36.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 12.00 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 10.25 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 12.25 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 13.00 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 5.50 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 8.50 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 11.00 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 10.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 25.00 | 23.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 0.50 | 34.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 23.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 8.00 | 34.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 23.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 9.75 | 34.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 23.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 5.00 | 34.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 23.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 5.00 | 34.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 24.00 | 23.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 1.75 | 34.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 16.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 7.00 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 16.50 | 31.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 14.75 | 31.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 11.00 | 31.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 9.75 | 31.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 6.75 | 31.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2657238 | Regular | 32.00 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2657238 | Overtime | 14.50 | 31.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| Total for 2657238 | | 1,107.75 | | | |
| 1283569 | Regular | 32.00 | 37.07 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 8.00 | 55.61 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 37.07 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 1.25 | 55.61 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 38.75 | 38.17 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 16.75 | 57.26 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 32.00 | 38.17 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 14.50 | 57.26 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 32.00 | 38.17 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 9.00 | 57.26 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 40.00 | 38.17 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 12.25 | 57.26 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 38.17 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 6.50 | 57.26 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 38.17 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 3.25 | 57.26 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 38.17 | 11/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1283569 | Regular | 8.00 | 38.17 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 1.25 | 57.26 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 40.00 | 38.17 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 17.75 | 57.26 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 38.17 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 2.25 | 57.26 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 38.17 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 4.00 | 57.26 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 38.17 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 3.75 | 57.26 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 39.17 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 4.75 | 58.76 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 39.17 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 5.00 | 58.76 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 34.00 | 39.17 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 1.25 | 58.76 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 22.75 | 39.17 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 18.75 | 39.17 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 0.25 | 58.76 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 29.25 | 39.17 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 4.25 | 58.76 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 7.75 | 39.17 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 10.00 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 1.75 | 58.76 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 14.30 | 39.17 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 39.17 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 2.00 | 58.76 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 31.80 | 39.17 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 3.00 | 58.76 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 39.17 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 1.00 | 58.76 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 52.00 | 39.17 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 20.50 | 58.76 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 24.00 | 39.17 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 6.75 | 58.76 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 40.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 9.00 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 15.25 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 0.75 | 58.76 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 1.75 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 40.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 18.25 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 16.25 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 2.75 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 39.17 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 5.75 | 58.76 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 39.17 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 5.50 | 58.76 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 39.17 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 5.50 | 58.76 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 30.00 | 39.17 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 8.25 | 58.76 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 32.00 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 12.75 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 15.75 | 39.17 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 1.25 | 58.76 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 14.25 | 39.17 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 3.50 | 58.76 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 8.00 | 39.17 | 11/19/2018 | Los Angeles CA West - Drivers |

| 1283569 | Regular | 8.00 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 1283569 | Overtime | 1.25 | 58.76 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 32.00 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 8.00 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 26.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 2.50 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 40.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 15.50 | 60.33 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 40.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 15.50 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 24.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 12.00 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1283569 | Regular | 16.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1283569 | Overtime | 2.75 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| Total for 1283569 | | 1,379.10 | | | |
| 2145714 | Regular | 32.00 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 2145714 | Overtime | 14.00 | 31.50 | 12/26/2016 | Sacramento CA - Drivers |
| 2145714 | Regular | 40.00 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 15.00 | 31.50 | 01/02/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 40.00 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 15.00 | 31.50 | 01/09/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 40.00 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 15.00 | 31.50 | 01/16/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 40.00 | 21.00 | 01/23/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 15.00 | 31.50 | 01/23/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 40.00 | 21.00 | 01/30/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 15.00 | 31.50 | 01/30/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 32.00 | 21.00 | 02/06/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 12.00 | 31.50 | 02/06/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 35.00 | 21.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 13.00 | 31.50 | 02/13/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 02/20/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 35.00 | 21.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 13.00 | 31.50 | 02/27/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 03/06/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 36.00 | 21.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 13.00 | 31.50 | 03/13/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 03/20/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 32.00 | 21.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 12.00 | 31.50 | 03/27/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 04/03/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 32.00 | 21.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 12.00 | 31.50 | 04/10/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 04/17/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 04/24/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 32.00 | 21.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 12.00 | 31.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 32.00 | 21.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 12.00 | 31.50 | 05/22/2017 | Sacramento CA - Drivers |
| 2145714 | Regular | 24.00 | 21.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2145714 | Overtime | 9.00 | 31.50 | 05/29/2017 | Sacramento CA - Drivers |
| Total for 2145714 | | 983.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1411570 | Overtime | 5.00 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 24.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 8.25 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 41.00 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 13.00 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 17.00 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 14.00 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 12.75 | 30.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 18.00 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 13.25 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 16.25 | 30.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 31.75 | 20.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 9.50 | 30.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 13.75 | 30.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 13.00 | 30.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 40.00 | 20.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 16.50 | 30.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 7.50 | 30.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 7.00 | 30.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1411570 | Regular | 8.00 | 20.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1411570 | Overtime | 3.50 | 30.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| Total for 1411570 | | 725.00 | | | |
| 2462215 | Regular | 24.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2462215 | Overtime | 3.30 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2462215 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2462215 | Overtime | 4.25 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2462215 | Regular | 32.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2462215 | Overtime | 0.19 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2462215 | Regular | 32.00 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2462215 | Overtime | 1.58 | 31.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| Total for 2462215 | | 137.32 | | | |
| 2708338 | Regular | 24.00 | 20.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2708338 | Regular | 32.00 | 20.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2708338 | Overtime | 12.00 | 30.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2708338 | | 68.00 | | | |
| 804873 | Regular | 38.25 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 17.75 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 11.25 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 13.50 | 20.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 29.50 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 14.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 1.00 | 30.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 28.25 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 4.25 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 7.50 | 30.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 13.25 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 18.75 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 804873 | Overtime | 8.25 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 5.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 13.00 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 21.25 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 21.50 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 9.25 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 8.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 1.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 30.50 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 11.75 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 31.50 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 6.00 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 11.50 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 15.75 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 39.50 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 12.50 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 31.50 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 6.75 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 38.75 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 6.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 10.75 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 11.25 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 24.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 9.00 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 8.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 1.25 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 13.00 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 8.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 2.25 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 7.75 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 14.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 24.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 5.50 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 31.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 10.25 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 13.00 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 8.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 2.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 5.50 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 9.00 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 24.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 5.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 19.75 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |

| 804873 | Regular | 24.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 804873 | Overtime | 12.00 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 24.75 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 11.00 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 8.75 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 24.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 5.25 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 10.75 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 11.75 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 14.00 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 33.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 14.00 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 38.50 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 13.50 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 24.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 12.75 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 32.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 16.25 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 8.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 5.50 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 7.00 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 24.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 9.50 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 16.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 4.75 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 16.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 2.25 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 13.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 37.50 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 16.50 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 40.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 8.25 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 23.75 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 804873 | Overtime | 1.75 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 19.50 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 804873 | Regular | 79.75 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 75.50 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 62.50 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 804873 | Regular | 51.25 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| Total for 804873 | | 2,883.25 | | | |
| 2208652 | Regular | 16.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2208652 | Overtime | 7.50 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2208652 | Regular | 32.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2208652 | Overtime | 13.50 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2208652 | Regular | 8.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2208652 | Overtime | 3.50 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2208652 | Regular | 31.50 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2208652 | Overtime | 5.25 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2208652 | Regular | 8.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2208652 | Overtime | 1.00 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| Total for 2208652 | | 126.25 | | | |
| 2357798 | Regular | 54.00 | 21.85 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2357798 | Regular | 8.00 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2357798 | Overtime | 4.00 | 28.50 | 08/28/2017 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2357798 | Regular | 4.50 | 20.75 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2357798 | Overtime | 3.50 | 31.13 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2357798 | Regular | 8.00 | 20.75 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2357798 | Regular | 15.00 | 20.75 | 09/04/2017 | Los Angeles CA East - Drivers |
| Total for 2357798 | | 107.50 | | | |
| 2762454 | Regular | 32.00 | 22.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 6.50 | 33.75 | 05/27/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 7.25 | 33.75 | 06/03/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 4.25 | 33.75 | 06/10/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 6.00 | 33.75 | 06/17/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 41.00 | 22.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 14.25 | 33.75 | 06/24/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 0.50 | 33.75 | 07/01/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 28.75 | 22.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 16.50 | 22.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 27.75 | 33.75 | 07/22/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 33.15 | 22.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 32.25 | 33.75 | 08/05/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 32.50 | 22.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 13.75 | 33.75 | 08/19/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 40.00 | 22.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2762454 | Overtime | 1.50 | 33.75 | 08/26/2019 | Sacramento CA - Drivers |
| 2762454 | Regular | 26.75 | 22.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2762454 | | 644.65 | | | |
| 1137650 | Regular | 32.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.00 | 25.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 0.75 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 3.75 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.25 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 32.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 3.00 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 31.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 2.50 | 25.50 | 11/23/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 3.50 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 66.75 | 17.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 10.25 | 25.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 28.00 | 17.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 0.50 | 25.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 30.25 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 4.00 | 25.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 39.25 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 0.50 | 25.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 39.75 | 17.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 2.00 | 25.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 3.25 | 25.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 5.00 | 25.50 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.50 | 25.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 30.25 | 17.00 | 02/15/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1137650 | Regular | 40.00 | 17.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.25 | 25.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.00 | 25.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 2.00 | 25.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 16.00 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.50 | 25.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 2.00 | 25.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 40.00 | 17.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.00 | 25.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 31.00 | 17.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1137650 | Overtime | 1.50 | 25.50 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1137650 | Regular | 8.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| Total for 1137650 | | 960.75 | | | |
| 1266732 | Regular | 24.00 | 22.50 | 06/03/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 2.25 | 33.75 | 06/03/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 06/10/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 19.50 | 33.75 | 06/10/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 06/17/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 11.25 | 33.75 | 06/17/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 41.00 | 22.50 | 06/24/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 7.75 | 33.75 | 06/24/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 13.00 | 22.50 | 07/01/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 07/08/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 11.75 | 33.75 | 07/08/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 39.50 | 22.50 | 07/15/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 07/22/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 28.25 | 33.75 | 07/22/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 33.70 | 22.50 | 07/29/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 22.25 | 22.50 | 08/05/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 08/12/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 9.25 | 33.75 | 08/12/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 08/19/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 15.75 | 33.75 | 08/19/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 08/26/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 5.50 | 33.75 | 08/26/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 22.50 | 09/02/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 6.50 | 33.75 | 09/02/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 8.00 | 22.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 4.00 | 33.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 16.00 | 22.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 8.00 | 33.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 16.00 | 22.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 5.25 | 33.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 22.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 10.50 | 33.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 22.00 | 07/16/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 12.00 | 33.00 | 07/16/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 36.00 | 22.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 11.00 | 33.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 16.00 | 22.00 | 07/30/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 7.25 | 33.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 8.00 | 22.00 | 12/10/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 4.00 | 33.00 | 12/10/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 8.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 3.57 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 8.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 4.00 | 33.00 | 05/06/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 6.00 | 21.21 | 06/25/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 12.00 | 21.21 | 12/17/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1266732 | Regular | 8.00 | 25.00 | 05/13/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 2.50 | 37.50 | 05/13/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 24.00 | 25.00 | 05/20/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 8.50 | 37.50 | 05/20/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 16.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 6.00 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 16.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 19.50 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 15.25 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 12.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 15.50 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 24.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 8.00 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 15.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 12.50 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 24.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 11.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 14.50 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 17.00 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 18.50 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 13.00 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 24.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 10.50 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 16.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 7.50 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 10.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 13.00 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 10.00 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 14.50 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 16.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 4.50 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 32.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 8.00 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 40.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 1266732 | Overtime | 14.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 1266732 | Regular | 16.00 | 22.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1266732 | Overtime | 6.25 | 33.00 | 06/25/2018 | Sacramento CA - Drivers |
| Total for 1266732 | | 1,986.27 | | | |
| 2418964 | Regular | 7.50 | 17.50 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 32.00 | 17.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2418964 | Overtime | 8.00 | 26.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 8.00 | 19.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2418964 | Overtime | 3.50 | 29.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 40.00 | 19.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2418964 | Overtime | 12.75 | 29.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 32.00 | 19.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2418964 | Overtime | 10.50 | 29.25 | 01/01/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2418964 | Overtime | 21.25 | 29.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 24.00 | 19.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2418964 | Overtime | 9.00 | 29.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 7.00 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 9.50 | 21.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2418964 | Regular | 9.50 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| Total for 2418964 | | 284.50 | | | |
| 1324696 | Regular | 32.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1324696 | Overtime | 9.75 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1324696 | Regular | 40.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1324696 | Overtime | 5.75 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1324696 | Regular | 8.00 | 16.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1324696 | Overtime | 0.75 | 24.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1324696 | Regular | 8.00 | 16.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1324696 | Overtime | 4.00 | 24.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1324696 | Regular | 24.00 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1324696 | Overtime | 7.25 | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| Total for 1324696 | | 139.50 | | | |
| 1301237 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.50 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.50 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.75 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.50 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.25 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 8.00 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.50 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 9.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.75 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 25.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.50 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.00 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.75 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |

| 1301237 | Regular | 32.00 | 20.00 | | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.00 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.75 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.75 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 8.75 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 9.50 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.00 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 31.25 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 8.25 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.00 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.00 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.50 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.75 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 8.50 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.25 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.25 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.25 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.25 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 31.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.50 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |

| 1301237 | Regular | 32.00 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.00 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.50 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.50 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 27.50 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.38 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.25 | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 20.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.38 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.00 | 30.38 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.75 | 30.38 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 30.38 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.25 | 30.38 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 30.38 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.38 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.38 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.50 | 30.38 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.38 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 8.00 | 30.38 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 30.38 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.38 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.38 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 30.38 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.38 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 30.38 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 30.38 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 30.38 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 11/27/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1301237 | Regular | 32.00 | 20.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 9.50 | 30.38 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.00 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.50 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.38 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.25 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.38 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.50 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 8.00 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 0.50 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.00 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 8.00 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.25 | 30.38 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.25 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 1.50 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.00 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.00 | 30.38 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 30.38 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.00 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.25 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.75 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.75 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.25 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1301237 | Regular | 32.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.75 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 30.75 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.75 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.00 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.00 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.00 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.25 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 39.75 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.00 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.00 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.75 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.50 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.50 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.75 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.50 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.00 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 23.25 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.50 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 11.25 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.75 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.00 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.50 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 39.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1301237 | Regular | 24.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 4.75 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 31.75 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.75 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 1.75 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.25 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 6.25 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.25 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 32.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 5.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 24.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 2.00 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 7.25 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 16.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 3.50 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 8.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 1.00 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1301237 | Regular | 8.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1301237 | Overtime | 1.50 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| Total for 1301237 | | 5,449.00 | | | |
| 775841 | Regular | 16.00 | 19.50 | 10/08/2018 | Denver CO - Drivers |
| 775841 | Regular | 7.00 | 19.50 | 10/08/2018 | Denver CO - Drivers |
| Total for 775841 | | 23.00 | | | |
| 926040 | Regular | 40.00 | 18.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.25 | 27.75 | 08/03/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.00 | 18.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.25 | 27.75 | 08/10/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.75 | 18.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.25 | 27.75 | 08/17/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 44.75 | 20.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 30.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.75 | 30.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.00 | 30.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 14.00 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 38.50 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.50 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 14.75 | 30.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.00 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.25 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 16.00 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.50 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 14.50 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 926040 | Regular | 40.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.25 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.00 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 18.25 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.00 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 15.50 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.00 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 16.00 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 16.25 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.50 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 15.25 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.50 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.25 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.00 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 30.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.75 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.50 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.75 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 36.75 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.50 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.50 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.25 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.25 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 30.50 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.50 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.00 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.75 | 20.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.50 | 30.38 | 05/16/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 16.25 | 30.38 | 05/23/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 34.25 | 20.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50 | 30.38 | 05/30/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 14.75 | 30.38 | 06/06/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.50 | 30.38 | 06/13/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |

| 926040 | Regular | 40.00 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.00 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.75 | 30.38 | 07/04/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 36.25 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 1.00 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.25 | 30.38 | 07/18/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 41.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 16.00 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.50 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.75 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.00 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.00 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.75 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.75 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.75 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.75 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.50 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.00 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.75 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.75 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.50 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.25 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.25 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.75 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.00 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.50 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.75 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.00 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 25.25 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.00 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 38.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.75 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.25 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.50 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |

| 926040 | Regular  | 4.25   | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.25   | 30.38 |            | Los Angeles CA West - Drivers |
| 926040 | Regular  | 23.75  | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.25   | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 24.00  | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.00   | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 8.00   | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.50   | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 16.00  | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.25   | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 32.00  | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.00   | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 24.00  | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.25   | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 24.00  | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.00   | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 32.00  | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75   | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 31.25  | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.00   | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 32.00  | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.50   | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 24.00  | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.75   | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.00   | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 32.00  | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.75  | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.00  | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 32.00  | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.50  | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 24.00  | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.75   | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 24.00  | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.75   | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 17.50  | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.75   | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50  | 30.38 | 06/19/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 14.75  | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 1.75   | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 23.00  | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.75   | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75   | 30.38 | 07/10/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50  | 30.38 | 07/17/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 18.50  | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 39.75  | 20.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | -4.75  | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 40.00  | 20.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.50  | 30.38 | 08/07/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 16.00  | 20.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.50   | 30.38 | 08/14/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 15.50  | 20.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.50   | 30.38 | 08/21/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 32.00  | 20.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50  | 30.38 | 08/28/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular  | 24.00  | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |

| 926040 | Regular | 8.00 | 20.25 | 09/11/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 926040 | Overtime | 2.50 | 30.38 | 09/11/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.00 | 30.38 | 09/18/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.00 | 30.38 | 09/25/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.50 | 30.38 | 10/02/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.50 | 30.38 | 10/09/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 19.00 | 30.38 | 10/16/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.00 | 30.38 | 10/23/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.50 | 30.38 | 10/30/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.25 | 30.38 | 11/06/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.00 | 30.38 | 11/13/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 20.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.25 | 30.38 | 11/20/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.00 | 30.38 | 11/27/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 12/04/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 21.30 | 30.38 | 12/04/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 15.50 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 20.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.75 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 8.00 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.50 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.50 | 30.38 | 01/01/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.00 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.50 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.75 | 30.38 | 01/22/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 8.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 1.00 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.50 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.25 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.75 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.25 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 38.50 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.75 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 20.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 1.25 | 30.38 | 03/12/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.25 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 1.30 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.80 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.75 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.00 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 926040 | Regular | 24.00 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75 | 30.38 | 04/16/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.25 | 20.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.75 | 30.38 | 04/23/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.50 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.00 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 30.50 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.50 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.50 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 23.75 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.50 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.25 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 18.50 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.50 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.75 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.25 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 38.75 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.75 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.25 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.25 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.50 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.50 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 30.50 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.75 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.25 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.50 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.50 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.00 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.25 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.00 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.00 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 14.25 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 17.00 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.25 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.00 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.00 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.75 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 20.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 926040 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 20.75 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.75 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.00 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 19.25 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 37.50 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 19.00 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.75 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.00 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.75 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 39.25 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 13.50 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 17.00 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 12.75 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.00 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.25 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.00 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.50 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 8.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 0.75 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 10.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 8.50 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.75 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 14.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.75 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 2.00 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 31.75 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.50 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.75 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 28.25 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 1.25 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 15.75 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 0.50 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 28.25 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 1.00 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 24.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.25 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.00 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 11.50 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 926040 | Regular | 30.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.50 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 30.25 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.25 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 30.75 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 4.75 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 30.75 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 6.50 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 16.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 5.00 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 32.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 9.50 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 33.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 7.00 | 33.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 926040 | Regular | 15.50 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 926040 | Overtime | 3.00 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| Total for 926040 | | 8,615.40 | | | |
| 2539747 | Regular | 40.00 | 16.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 8.00 | 24.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 40.00 | 16.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 11.00 | 24.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 40.00 | 16.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 11.00 | 24.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 72.00 | 16.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 18.47 | 24.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 32.00 | 16.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 8.50 | 24.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 72.00 | 16.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 23.33 | 24.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 40.00 | 18.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 10.25 | 27.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 32.00 | 18.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 9.42 | 27.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 39.78 | 18.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 6.52 | 27.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 39.82 | 18.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 9.15 | 27.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 32.00 | 18.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 6.88 | 27.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 32.00 | 18.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 8.27 | 27.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 34.60 | 18.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 7.08 | 27.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 40.00 | 18.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2539747 | Overtime | 8.50 | 27.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 50.00 | 19.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2539747 | Regular | 31.50 | 19.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| Total for 2539747 | | 814.07 | | | |
| 2271864 | Regular | 32.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 19.50 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 18.25 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 30.75 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 6.25 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 16.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 5.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 32.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 9.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 26.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 7.50 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 8.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 2.00 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2271864 | Regular | 32.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 10.00 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 1.75 | 12.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2271864 | Regular | 16.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2271864 | Overtime | 1.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| Total for 2271864 | | 368.25 | | | |
| 1369619 | Regular | 12.25 | 20.00 | 10/08/2018 | Phoenix AZ - Drivers |
| Total for 1369619 | | 12.25 | | | |
| 531355 | Regular | 27.00 | 20.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| Total for 531355 | | 27.00 | | | |
| 1397206 | Regular | 24.00 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 13.50 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 32.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 8.25 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 24.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 8.25 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 32.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 6.50 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 32.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 7.00 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 8.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 0.75 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 6.50 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 16.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 4.25 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 24.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 6.75 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 15.75 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 1.75 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 32.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 7.00 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 22.75 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 1.50 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 8.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 1.00 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 0.75 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 30.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 0.25 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1397206 | Regular | 30.50 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1397206 | Overtime | 0.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| Total for 1397206 | | 469.50 | | | |
| 2538865 | Regular | 29.50 | 19.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 3.00 | 29.25 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 40.00 | 19.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 11.50 | 29.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 16.00 | 19.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 2.25 | 29.25 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 16.00 | 19.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 7.00 | 29.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 9.00 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 32.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 9.00 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 32.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 10.00 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 14.00 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 10.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2538865 | Regular | 39.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 7.00 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 38.50 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 16.00 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 16.00 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 40.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 8.00 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 34.50 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 5.00 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 32.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 4.00 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 36.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 5.00 | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 36.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 14.75 | 30.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 40.00 | 20.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 7.50 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 24.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 8.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2538865 | Regular | 8.00 | 20.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2538865 | Overtime | 3.50 | 30.75 | 06/11/2018 | Los Angeles CA East - Drivers |
| Total for 2538865 | | 896.50 | | | |
| 1398221 | Regular | 34.50 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1398221 | Overtime | 0.25 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| Total for 1398221 | | 34.75 | | | |
| 2596875 | Regular | 2.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2596875 | Regular | 8.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2596875 | Overtime | 2.00 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| Total for 2596875 | | 12.00 | | | |
| 2143212 | Regular | 30.00 | 20.98 | 12/19/2016 | Sacramento CA - Drivers |
| 2143212 | Regular | 12.50 | 21.21 | 12/10/2018 | Sacramento CA - Drivers |
| 2143212 | Regular | 24.50 | 21.21 | 12/17/2018 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.50 | 21.21 | 02/04/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 18.75 | 20.98 | 02/25/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 12.50 | 21.21 | 08/05/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 24.25 | 20.98 | 08/26/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 20.98 | 09/02/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 24.00 | 27.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 4.75 | 40.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 27.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 2.50 | 40.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 24.00 | 27.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 5.00 | 40.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 16.00 | 27.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 4.25 | 40.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 40.00 | 27.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 12.50 | 40.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 5.00 | 23.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 16.00 | 23.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 7.00 | 34.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 16.00 | 23.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 7.00 | 34.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 16.00 | 23.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 7.00 | 34.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 05/20/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2143212 | Regular | 23.00 | 01/07/2019 | Sacramento CA - Drivers | |
| 2143212 | Overtime | 7.00 | 34.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 16.00 | 23.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 7.00 | 34.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 16.00 | 23.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 7.00 | 34.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 23.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 3.50 | 34.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 16.00 | 23.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2143212 | Overtime | 7.00 | 34.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2143212 | Regular | 8.00 | 21.50 | 01/21/2019 | Sacramento CA - Drivers |
| Total for 2143212 | | 546.00 | | | |
| 2591565 | Regular | 28.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2591565 | Overtime | 8.00 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 16.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 8.00 | 20.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 10.67 | 21.85 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 16.00 | 21.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 16.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2591565 | Overtime | 1.50 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2591565 | Overtime | 3.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2591565 | Overtime | 10.50 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 40.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2591565 | Overtime | 12.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 32.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2591565 | Overtime | 14.00 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 24.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2591565 | Overtime | 9.00 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 37.50 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2591565 | Regular | 37.50 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| Total for 2591565 | | 372.17 | | | |
| 1349409 | Regular | 11.75 | 20.00 | 08/01/2016 | Sacramento CA - Drivers |
| Total for 1349409 | | 11.75 | | | |
| 1369726 | Regular | 8.00 | 18.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 4.00 | 27.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 8.00 | 18.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 4.00 | 27.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 16.00 | 18.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 7.00 | 27.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 24.00 | 18.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 11.00 | 27.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 36.00 | 18.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 12.00 | 27.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 8.00 | 18.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 4.00 | 27.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 32.00 | 18.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 9.50 | 27.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 32.00 | 18.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 6.50 | 27.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 24.00 | 18.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 8.00 | 27.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1369726 | Regular | 32.00 | 18.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 9.00 | 27.00 | 10/17/2016 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1369726 | Regular | 24.50 | 18.00 | 11/01/2016 | Sacramento CA - Drivers |
| 1369726 | Overtime | 7.00 | 27.00 | 11/08/2016 | Sacramento CA - Drivers |
| Total for 1369726 | | 324.50 | | | |
| 920867 | Regular | 24.00 | 19.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 26.50 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 22.75 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 19.00 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 28.50 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 9.00 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 10.50 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 7.00 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 920867 | Regular | 17.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| Total for 920867 | | 164.25 | | | |
| 2590014 | Regular | 8.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2590014 | Overtime | 2.00 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| Total for 2590014 | | 10.00 | | | |
| 1463722 | Regular | 54.00 | 21.85 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 54.00 | 21.85 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 54.00 | 21.85 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 54.00 | 21.85 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 54.00 | 21.85 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 54.00 | 21.85 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 54.00 | 21.85 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 54.00 | 21.85 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 8.00 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1463722 | Overtime | 3.00 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 8.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 14.00 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1463722 | Overtime | 4.00 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1463722 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| Total for 1463722 | | 477.00 | | | |
| 2387569 | Regular | 40.00 | 22.50 | 05/27/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 1.25 | 33.75 | 05/27/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 37.75 | 22.50 | 06/03/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 22.50 | 06/10/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 4.25 | 33.75 | 06/10/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 22.50 | 06/17/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 12.50 | 33.75 | 06/17/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 36.75 | 22.50 | 06/24/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 22.50 | 07/01/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 3.00 | 33.75 | 07/01/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 22.50 | 22.50 | 07/08/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 8.00 | 22.00 | 05/13/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 4.00 | 33.00 | 05/13/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 2.00 | 25.00 | 11/12/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 11/19/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 2.00 | 37.50 | 11/19/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 11/26/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 11.50 | 37.50 | 11/26/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 12/03/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 12.00 | 37.50 | 12/03/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 12/10/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 10.75 | 37.50 | 12/10/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 12/17/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 8.00 | 37.50 | 12/17/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 24.00 | 25.00 | 12/24/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 2.50 | 37.50 | 12/24/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 12/31/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 6.50 | 37.50 | 12/31/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 01/07/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 1.50 | 37.50 | 01/07/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 01/14/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 2.25 | 37.50 | 01/14/2019 | Phoenix AZ - Drivers |

| 2387569 | Regular | 40.00 | 25.00 | 01/21/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 6.75 | 37.50 | 01/21/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 01/28/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 1.50 | 37.50 | 01/28/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 02/04/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 7.50 | 37.50 | 02/04/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 02/11/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 7.50 | 37.50 | 02/11/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 02/18/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 5.50 | 37.50 | 02/18/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 02/25/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 4.00 | 37.50 | 02/25/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 03/04/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 03/11/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 4.00 | 37.50 | 03/11/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 03/18/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 5.25 | 37.50 | 03/18/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 25.00 | 03/25/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 6.25 | 37.50 | 03/25/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 25.00 | 04/01/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 7.00 | 22.11 | 03/05/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 6.75 | 21.21 | 04/01/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 12.50 | 20.98 | 04/15/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 66.00 | 20.98 | 04/22/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 5.25 | 20.98 | 04/29/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 20.00 | 20.98 | 05/06/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 6.75 | 21.21 | 05/13/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 11.50 | 21.21 | 07/15/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 14.25 | 21.21 | 07/22/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.75 | 12/04/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 7.75 | 29.63 | 12/04/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.75 | 12/11/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 19.00 | 29.63 | 12/11/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.75 | 12/18/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 13.50 | 29.63 | 12/18/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 28.00 | 19.75 | 12/25/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 9.25 | 29.63 | 12/25/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 24.00 | 19.75 | 01/01/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 8.00 | 29.63 | 01/01/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.75 | 01/08/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 5.50 | 29.63 | 01/08/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 19.75 | 01/15/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 4.00 | 29.63 | 01/15/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.75 | 01/22/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 11.75 | 29.63 | 01/22/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.75 | 01/29/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 13.75 | 29.63 | 01/29/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.75 | 02/05/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 17.00 | 29.63 | 02/05/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 19.75 | 02/12/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 10.75 | 29.63 | 02/12/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 23.50 | 10/16/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 8.00 | 35.25 | 10/16/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 8.00 | 23.50 | 10/23/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 8.00 | 21.00 | 04/29/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 4.00 | 31.50 | 04/29/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 16.00 | 23.00 | 04/08/2019 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 7.00 | 34.50 | 04/08/2019 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.00 | 03/26/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.00 | 04/02/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.00 | 04/09/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 0.50 | 28.50 | 04/09/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.00 | 04/16/2018 | Phoenix AZ - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2387569 | Regular | 40.00 | 19.00 | 04/30/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.00 | 05/07/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 2.00 | 28.50 | 05/07/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 19.00 | 05/14/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 3.00 | 28.50 | 05/14/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 32.00 | 19.00 | 05/21/2018 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 3.00 | 28.50 | 05/21/2018 | Phoenix AZ - Drivers |
| 2387569 | Regular | 35.00 | 19.00 | 10/30/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 11.25 | 28.50 | 10/30/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 20.00 | 11/06/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 10.25 | 30.00 | 11/06/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 40.00 | 20.00 | 11/13/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 11.25 | 30.00 | 11/13/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 24.00 | 20.00 | 11/20/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 3.75 | 30.00 | 11/20/2017 | Phoenix AZ - Drivers |
| 2387569 | Regular | 25.00 | 20.00 | 11/27/2017 | Phoenix AZ - Drivers |
| 2387569 | Overtime | 7.00 | 30.00 | 11/27/2017 | Phoenix AZ - Drivers |
| Total for 2387569 | | 2,434.50 | | | |
| 1310594 | Regular | 8.00 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 29.50 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 3.25 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 8.00 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 1.75 | 29.25 | 03/20/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 24.00 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 3.75 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 35.00 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 4.00 | 29.25 | 04/03/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 38.25 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 5.00 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 35.00 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 1.00 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 20.00 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 5.25 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 34.50 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 3.50 | 29.25 | 05/01/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 36.25 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 6.25 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 24.00 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 1.75 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 24.00 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 6.00 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 23.75 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 12.75 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 39.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 11.75 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.00 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 9.25 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 16.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 3.75 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.00 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 8.25 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 24.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 14.25 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 30.50 | 19.50 | 07/10/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 8.75 | 29.25 | 07/10/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 37.25 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 4.25 | 29.25 | 07/17/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 22.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 4.00 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 36.25 | 19.50 | 07/31/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 9.50 | 29.25 | 07/31/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 40.00 | 19.50 | 08/07/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1310594 | Regular | 16.00 | 19.50 | 08/14/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 8.00 | 29.25 | 08/14/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 8.00 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 2.00 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 48.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 19.75 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.00 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 20.25 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.00 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 10.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 40.00 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 11.00 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 40.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 16.25 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 33.00 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 7.50 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 8.00 | 19.50 | 10/09/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 2.25 | 29.25 | 10/09/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 29.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 8.25 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 33.00 | 20.50 | 10/16/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 10.50 | 30.75 | 10/16/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 40.00 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 6.50 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 41.00 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 11.00 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 27.00 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 7.00 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.80 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 9.80 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 16.00 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 6.50 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 40.00 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 21.40 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 6.40 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.00 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 6.60 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 29.10 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 6.90 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 32.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 4.00 | 30.75 | 12/25/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 16.00 | 20.50 | 01/01/2018 | Sacramento CA - Drivers |
| 1310594 | Overtime | 5.80 | 30.75 | 01/01/2018 | Sacramento CA - Drivers |
| 1310594 | Regular | 20.00 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 1310594 | Overtime | 5.50 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 1310594 | Regular | 24.00 | 20.50 | 01/15/2018 | Sacramento CA - Drivers |
| 1310594 | Overtime | 5.70 | 30.75 | 01/15/2018 | Sacramento CA - Drivers |
| 1310594 | Regular | 8.00 | 20.50 | 01/22/2018 | Sacramento CA - Drivers |
| 1310594 | Regular | 10.25 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 1310594 | Overtime | 2.20 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 1310594 | Regular | 8.00 | 19.75 | 03/27/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 4.00 | 29.63 | 03/27/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 8.00 | 19.75 | 04/24/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 3.25 | 29.63 | 04/24/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 8.00 | 19.75 | 05/01/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 4.00 | 29.63 | 05/01/2017 | Sacramento CA - Drivers |
| 1310594 | Regular | 16.00 | 19.75 | 05/15/2017 | Sacramento CA - Drivers |
| 1310594 | Overtime | 4.50 | 29.63 | 05/15/2017 | Sacramento CA - Drivers |
| Total for 1310594 | | 1,788.20 | | | |
| 1340504 | Regular | 40.00 | 20.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1340504 | Overtime | 0.50 | 30.00 | 06/27/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1340504 | Regular | 40.00 | 20.00 | 01/07/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 20.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 16.00 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 20.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1340504 | Overtime | 2.00 | 30.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1340504 | Overtime | 1.00 | 30.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 16.00 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 24.00 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 16.00 | 22.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 8.00 | 22.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 4.00 | 22.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 24.00 | 22.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 28.00 | 22.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 24.00 | 22.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 32.00 | 22.00 | 07/03/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1340504 | Regular | 40.00 | 22.00 | 07/17/2017 | Sacramento CA - Drivers |
| Total for 1340504 | | 1,387.50 | | | |
| 2332272 | Regular | 8.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 2332272 | Overtime | 0.75 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| Total for 2332272 | | 8.75 | | | |
| 2523998 | Regular | 7.50 | 22.11 | 05/14/2018 | Sacramento CA - Drivers |
| Total for 2523998 | | 7.50 | | | |
| 2274247 | Regular | 40.00 | 23.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2274247 | Overtime | 8.50 | 34.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2274247 | Regular | 40.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2274247 | Overtime | 11.50 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2274247 | Regular | 40.00 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2274247 | Overtime | 12.00 | 34.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2274247 | Regular | 32.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2274247 | Overtime | 13.50 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2274247 | Regular | 32.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2274247 | Overtime | 10.25 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2274247 | | 239.75 | | | |
| 2760616 | Regular | 32.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 10.25 | 31.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 32.00 | 21.00 | 08/12/2019 | Sacramento CA - Drivers |

| 2760616 | Regular | 32.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2760616 | Overtime | 5.50 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 32.00 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 8.25 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 24.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 5.75 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 8.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 4.00 | 33.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 9.75 | 22.11 | 07/29/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 16.00 | 23.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 8.00 | 34.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 24.00 | 27.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 4.25 | 40.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 40.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 4.50 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 7.75 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 40.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 6.75 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 32.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 7.16 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 6.75 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 40.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 2.25 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 40.00 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2760616 | Overtime | 13.25 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2760616 | Regular | 11.50 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| Total for 2760616 | | 598.16 | | | |
| 1189845 | Regular | 16.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 8.50 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 13.50 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 13.00 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 11.25 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 25.75 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 6.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 15.25 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 10.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 10.50 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 6.25 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 30.25 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 15.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 27.25 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 11.50 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 8.00 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 25.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1189845 | Regular | 30.25 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 5.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 10.25 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 30.25 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 6.75 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 39.25 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 10.25 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 14.50 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 38.75 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 12.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 5.75 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 24.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 4.50 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 5.75 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 6.25 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 9.25 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 9.25 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 14.25 | 28.50 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 6.00 | 28.50 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 16.00 | 19.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 4.00 | 28.50 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 10.25 | 28.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 8.75 | 28.50 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 7.50 | 28.50 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 33.00 | 19.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 11.00 | 28.50 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 12.75 | 28.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 24.00 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 8.75 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 40.00 | 19.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 22.75 | 28.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 24.00 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 13.75 | 28.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 24.00 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 7.75 | 28.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 32.00 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 10.25 | 28.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 39.75 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 14.00 | 28.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 16.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 6.25 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 16.00 | 38.17 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 3.75 | 57.26 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1189845 | Regular | 24.00 | 38.17 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1189845 | Overtime | 5.00 | 57.26 | 10/10/2016 | Los Angeles CA West - Drivers |
| Total for 1189845 | | 2,046.25 | | | |
| 1259035 | Regular | 8.00 | 25.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1259035 | Overtime | 3.50 | 37.50 | 02/08/2016 | Sacramento CA - Drivers |
| Total for 1259035 | | 11.50 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2226983 | Regular | 8.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2226983 | Overtime | 0.17 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2226983 | Regular | 8.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2226983 | Overtime | 4.00 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2226983 | Regular | 8.00 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 2226983 | Overtime | 3.00 | 30.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 2226983 | Regular | 8.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2226983 | Overtime | 3.50 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| Total for 2226983 | | 50.67 | | | |
| 2514951 | Regular | 8.00 | 19.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 4.00 | 29.25 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 24.00 | 19.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 8.00 | 29.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 4.00 | 19.50 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 15.30 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.50 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.50 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 6.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 4.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 7.25 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 7.50 | 20.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 1.25 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 7.25 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.50 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 0.25 | 30.75 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 1.00 | 30.75 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 7.50 | 20.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 13.50 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 0.25 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 1.50 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 0.75 | 30.75 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 16.00 | 20.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 1.50 | 30.75 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 6.25 | 20.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 21.75 | 21.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.50 | 31.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 30.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 4.50 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 32.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 4.75 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 30.50 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.00 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 25.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.25 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 14.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 4.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 21.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 4.00 | 31.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.75 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 24.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 2.00 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 8.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 3.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2514951 | Overtime | 2.50 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 24.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 1.75 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 32.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 3.00 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2514951 | Regular | 16.00 | 18.50 | 02/25/2018 | Los Angeles CA West - Drivers |
| 2514951 | Overtime | 0.50 | 27.75 | 02/25/2018 | Los Angeles CA West - Drivers |
| Total for 2514951 | | 545.80 | | | |
| 2712141 | Regular | 8.00 | 22.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 8.00 | 22.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.00 | 33.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.50 | 33.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 22.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.50 | 33.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 32.00 | 22.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.00 | 33.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 22.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.25 | 33.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 22.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.50 | 33.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 8.00 | 22.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.50 | 33.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 8.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.25 | 31.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 32.00 | 28.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 13.50 | 42.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 28.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 16.00 | 42.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 28.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 16.00 | 22.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 8.00 | 33.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 16.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 6.25 | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.00 | 31.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 8.00 | 23.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 8.00 | 20.75 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.75 | 31.13 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 21.50 | 20.75 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 5.50 | 31.13 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 32.00 | 20.75 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 12.00 | 31.13 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 8.00 | 20.75 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.00 | 31.13 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 23.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.00 | 35.25 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 40.00 | 23.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.75 | 35.25 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 29.75 | 23.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.25 | 35.25 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 16.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 1.00 | 31.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 8.00 | 31.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 8.00 | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 2.75 | 31.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2712141 | Regular | 30.92 | 20.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2712141 | Overtime | 5.50 | 30.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| Total for 2712141 | | 745.92 | | | |
| 2207757 | Regular | 8.00 | 22.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 1.00 | 33.00 | 05/14/2018 | Sacramento CA - Drivers |

| 2207757 | Regular | 1.25 | 33.00 | 01/22/2018 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 2207757 | Overtime | 1.25 | 33.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 8.00 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 12.00 | 21.21 | 05/14/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 18.50 | 21.21 | 10/22/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 9.00 | 20.98 | 10/29/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 36.00 | 21.21 | 11/05/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 34.00 | 21.21 | 11/12/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 28.25 | 21.21 | 11/19/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 10.25 | 21.21 | 11/26/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 21.50 | 21.21 | 12/03/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 27.25 | 21.21 | 12/10/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 23.75 | 21.21 | 12/17/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 23.75 | 21.85 | 01/07/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 5.75 | 21.21 | 01/14/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 5.75 | 21.21 | 01/28/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 8.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 3.00 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 5.50 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 0.75 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 32.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 2.25 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 5.50 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 3.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 3.25 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 4.00 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 4.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 1.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 2.00 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 5.25 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 0.75 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 32.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 0.25 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 1.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 39.00 | 19.75 | 01/15/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 2.00 | 29.63 | 01/15/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 19.75 | 01/22/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 7.00 | 29.63 | 01/22/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 19.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 3.00 | 29.63 | 01/29/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 37.00 | 19.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 5.25 | 29.63 | 02/05/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 30.25 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 0.25 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |

| 2207757 | Regular | 4.25 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 2207757 | Overtime | 4.25 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 7.00 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 2.00 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 12.25 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 10.00 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 6.00 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 10.50 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 9.25 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 16.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 1.50 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 16.00 | 27.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2207757 | Overtime | 2.25 | 40.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 32.00 | 21.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 16.00 | 21.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2207757 | Regular | 24.00 | 21.50 | 04/08/2019 | Sacramento CA - Drivers |
| Total for 2207757 | | 2,126.25 | | | |
| 1270564 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 7.50 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 6.25 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 5.00 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 6.50 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.25 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 4.75 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 28.75 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 5.25 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 9.75 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 31.25 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 1.25 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 7.75 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 31.25 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 2.75 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 37.50 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 4.50 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 38.50 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 6.75 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 16.50 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |

| 1270564 | Regular | 20.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 5.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 20.75 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 3.00 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 16.25 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 39.50 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.75 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.00 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 33.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.50 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 6.25 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 30.75 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.50 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.25 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 31.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.25 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 24.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 6.25 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.00 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.50 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 15.00 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.25 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 16.00 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 14.50 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.75 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 13.00 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 4.75 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.50 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 4.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 31.50 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 9.25 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.50 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 28.75 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.25 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 28.75 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 7.00 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.75 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 9.25 | 30.38 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 22.75 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 19.50 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 16.00 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1270564 | Regular | 40.00 | 20.25 | 01/06/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.00 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 12.75 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 16.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 5.25 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 12.50 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.25 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.00 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 12.25 | 30.38 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.00 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 31.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 6.75 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 15.50 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.50 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.75 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 13.25 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.25 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 7.00 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 24.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 9.50 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 24.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.75 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 22.00 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 20.00 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.75 | 30.38 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 9.25 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 14.00 | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 7.00 | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.50 | 30.38 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 15.00 | 30.38 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.25 | 30.38 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 24.00 | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.00 | 30.38 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 6.75 | 30.38 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 7.50 | 30.38 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 40.00 | 20.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 10.75 | 30.38 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 24.00 | 20.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 11.25 | 30.38 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 31.75 | 20.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 9.50 | 30.38 | 10/09/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1270564 | Regular | 20.25 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 15.50 | 30.38 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 6.00 | 19.00 | 03/27/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 8.50 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1270564 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1270564 | Overtime | 7.75 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| Total for 1270564 | | 3,463.75 | | | |
| 2141061 | Regular | 8.00 | 23.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 0.50 | 34.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 8.00 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 24.50 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.25 | 30.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.25 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 9.00 | 30.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 20.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.75 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 20.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 10.00 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 10.25 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 9.00 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 2.50 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 13.50 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 10.50 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 19.50 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.00 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 11.25 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.50 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.50 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 8.00 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 11.25 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 38.25 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 17.50 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.00 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 13.50 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 18.00 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 11.50 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.25 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 1.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 20.25 | 12/04/2017 | Los Angeles CA West - Drivers |

| 2141061 | | | | | | |
|---------|---------|-------|-------|------------|----------------------------|
| 2141061 | Regular | 32.00 | 20.25 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.75 | 30.38 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.75 | 30.38 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 20.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.00 | 30.38 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 20.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.25 | 30.38 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.50 | 30.38 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 6.75 | 30.38 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 6.75 | 30.38 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 8.25 | 30.38 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 5.50 | 30.38 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 9.00 | 30.38 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 5.25 | 30.38 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.75 | 30.38 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 20.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.00 | 30.38 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 9.25 | 30.38 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 5.30 | 30.38 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.80 | 30.38 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 8.25 | 30.38 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 23.75 | 20.25 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 0.75 | 30.38 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 5.25 | 30.38 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 6.25 | 30.38 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.50 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 9.50 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 6.00 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 13.50 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 6.50 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 11.00 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 36.00 | 22.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.25 | 33.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.00 | 33.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 7.50 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 13.00 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 20.75 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2141061 | Regular | 40.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 20.75 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.50 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 11.25 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 7.00 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 10.25 | 33.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.75 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 13.50 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.75 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.75 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.25 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 22.50 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 33.50 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 14.25 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 13.00 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.00 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 24.50 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 32.75 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.25 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 9.25 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.00 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 37.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.25 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 28.25 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 20.50 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 20.00 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 31.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.50 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 31.50 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.75 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 19.75 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 31.50 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 2.25 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 15.75 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 1.00 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 3.00 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 3.00 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2141061 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 16.75 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.50 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 0.75 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 2.00 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 23.25 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 3.75 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 12.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 7.25 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 30.75 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 2.75 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 31.50 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 2.50 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 14.50 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 10.00 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 31.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 1.00 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.75 | 33.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 14.75 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 3.50 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 1.00 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 12.75 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 9.00 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 14.00 | 28.50 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 31.50 | 19.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 12.00 | 28.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 8.25 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 20.25 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 30.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 13.00 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 14.50 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 4.00 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 15.75 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 19.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 5.00 | 29.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | -8.00 | 19.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | -2.50 | 29.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 0.50 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 4.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 2.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 4.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 16.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 6.00 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 7.00 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |

| 2141061 | Regular | 40.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2141061 | Overtime | 3.50 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 0.50 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 21.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 7.00 | 31.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 24.00 | 21.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 1.00 | 31.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 21.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 40.00 | 21.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 1.00 | 31.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 32.00 | 21.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 2141061 | Overtime | 5.50 | 31.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 2141061 | Regular | 8.00 | 21.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| Total for 2141061 | | 4,883.40 | | | |
| 2636983 | Regular | 8.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 49.50 | 23.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 58.50 | 23.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 51.75 | 23.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 37.25 | 23.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 30.50 | 23.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 16.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 10.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 16.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 3.00 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 20.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 16.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 2.00 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 40.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 13.50 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 20.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 40.00 | 20.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 13.50 | 30.75 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 1.50 | 30.75 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 20.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 20.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 3.50 | 30.75 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 20.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 1.50 | 30.75 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 2.00 | 22.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 16.41 | 21.85 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 1.50 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 16.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 2.25 | 31.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 32.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 2.00 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 40.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 9.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 9.50 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 7.50 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 34.50 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 11.50 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 32.00 | 22.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 8.00 | 33.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2636983 | Regular | 8.00 | 22.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2636983 | Overtime | 2.00 | 33.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| Total for 2636983 | | 798.16 | | | |

| 2570726 | Overtime | 2.00 | 25.50 | 01/31/2018 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 2570726 | Regular | 24.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2570726 | Regular | 40.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2570726 | Overtime | 4.50 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2570726 | Regular | 8.00 | 18.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2570726 | Overtime | 3.50 | 27.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| Total for 2570726 | | 90.00 | | | |
| 1352285 | Regular | 40.00 | 26.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Overtime | 7.75 | 39.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Regular | 40.00 | 26.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Overtime | 9.75 | 39.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Regular | 40.00 | 26.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Overtime | 5.25 | 39.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Regular | 40.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Overtime | 8.75 | 39.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Regular | 40.00 | 26.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Overtime | 12.50 | 39.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Regular | 24.00 | 26.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 1352285 | Overtime | 6.50 | 39.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| Total for 1352285 | | 274.50 | | | |
| 2564501 | Regular | 16.00 | 20.00 | 08/27/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 8.00 | 30.00 | 08/27/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 24.00 | 20.00 | 09/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 6.25 | 30.00 | 09/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 24.00 | 20.00 | 09/10/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 10.00 | 30.00 | 09/10/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 32.00 | 20.00 | 10/15/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 11.50 | 30.00 | 10/15/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 16.00 | 20.00 | 10/22/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.00 | 30.00 | 10/22/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.00 | 11/05/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 24.00 | 30.00 | 11/05/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.00 | 11/12/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 24.00 | 30.00 | 11/12/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 32.00 | 20.00 | 11/19/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 7.25 | 30.00 | 11/19/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 32.00 | 20.00 | 11/26/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 7.00 | 30.00 | 11/26/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.00 | 12/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 13.50 | 30.00 | 12/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 20.50 | 12/10/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 2.00 | 30.75 | 12/10/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.50 | 12/17/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 15.00 | 30.75 | 12/17/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.50 | 12/24/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 11.75 | 30.75 | 12/24/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.50 | 12/31/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.75 | 30.75 | 12/31/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 24.00 | 20.50 | 01/07/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 8.75 | 30.75 | 01/07/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.50 | 01/14/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 18.25 | 30.75 | 01/14/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 32.00 | 20.50 | 01/21/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 5.25 | 30.75 | 01/21/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 20.50 | 01/28/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 17.00 | 30.75 | 01/28/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 20.50 | 02/04/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.00 | 30.75 | 02/04/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 32.00 | 20.50 | 02/11/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 14.00 | 30.75 | 02/11/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 16.00 | 20.50 | 02/25/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.00 | 30.75 | 02/25/2019 | Phoenix AZ - Drivers |

| 2564501 | Regular | 8.00 | 20.50 | 03/04/2019 | Phoenix AZ - Drivers |
|---|---|---|---|---|---|
| 2564501 | Overtime | 8.50 | 30.75 | 03/04/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 15.75 | 20.50 | 07/16/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 0.25 | 30.75 | 07/16/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 20.50 | 07/30/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.00 | 30.75 | 07/30/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 20.50 | 08/13/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 3.50 | 30.75 | 08/13/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 20.50 | 09/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.00 | 30.75 | 09/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 7.75 | 20.50 | 10/15/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 26.00 | 09/17/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 2.75 | 39.00 | 09/17/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 26.00 | 09/24/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 6.00 | 39.00 | 09/24/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 35.00 | 26.00 | 10/01/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 24.00 | 26.00 | 10/08/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 14.69 | 39.00 | 10/08/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 11.50 | 21.85 | 02/18/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 16.75 | 21.85 | 02/25/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 30.75 | 21.85 | 03/18/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 34.25 | 21.85 | 03/25/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 16.25 | 21.85 | 04/01/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 36.50 | 21.85 | 04/15/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 22.00 | 04/29/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 36.75 | 33.00 | 04/29/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 16.00 | 22.00 | 05/06/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.00 | 33.00 | 05/06/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 22.00 | 04/08/2019 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 4.00 | 33.00 | 04/08/2019 | Phoenix AZ - Drivers |
| 2564501 | Regular | 32.00 | 21.00 | 07/23/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 7.00 | 31.50 | 07/23/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 21.00 | 07/30/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 9.75 | 31.50 | 07/30/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 21.00 | 08/06/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 3.75 | 31.50 | 08/06/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 21.00 | 08/13/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 7.50 | 31.50 | 08/13/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 32.00 | 21.00 | 08/20/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 3.50 | 31.50 | 08/20/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 40.00 | 21.00 | 08/27/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 8.25 | 31.50 | 08/27/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 21.00 | 09/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Overtime | 3.00 | 31.50 | 09/03/2018 | Phoenix AZ - Drivers |
| 2564501 | Regular | 8.00 | 27.50 | 04/22/2019 | Phoenix AZ - Drivers |
| Total for 2564501 | | 1,635.94 | | | |
| 2256926 | Regular | 24.50 | 20.92 | 06/05/2017 | Sacramento CA - Drivers |
| 2256926 | Regular | 9.50 | 21.85 | 06/12/2017 | Sacramento CA - Drivers |
| 2256926 | Regular | 12.75 | 23.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2256926 | Overtime | 2.00 | 34.50 | 06/05/2017 | Sacramento CA - Drivers |
| Total for 2256926 | | 48.75 | | | |
| 1165493 | Regular | 16.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 6.00 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 8.00 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 4.00 | 24.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 19.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 1.00 | 24.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 16.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 1.25 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 6.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 12.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 8.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 3.50 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1165493 | Regular | 4.00 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 3.50 | 24.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 8.00 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 3.50 | 24.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 16.00 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 23.50 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 0.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 24.50 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 1.00 | 24.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1165493 | Regular | 16.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1165493 | Overtime | 3.50 | 24.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| Total for 1165493 | | 210.75 | | | |
| 2391515 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 12.75 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 15.00 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 37.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 8.25 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 17.50 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 15.75 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 14.00 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 10.50 | 30.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 15.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 12.00 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 16.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2391515 | Overtime | 2.50 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2391515 | Regular | 1.00 | 21.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| Total for 2391515 | | 481.25 | | | |
| 836401 | Regular | 24.00 | 18.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 32.00 | 18.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 6.25 | 27.75 | 08/24/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 39.00 | 20.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 7.50 | 30.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 32.00 | 20.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 5.75 | 30.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 39.00 | 20.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 11.50 | 30.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 39.50 | 20.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 11.00 | 30.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 34.50 | 20.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 3.00 | 30.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 9.00 | 30.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 38.50 | 20.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 10.25 | 30.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 32.00 | 20.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 7.50 | 30.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 836401 | Regular | 24.00 | 20.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 836401 | Overtime | 8.50 | 30.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| Total for 836401 | | 446.75 | | | |
| 2757105 | Regular | 8.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2757105 | Overtime | 2.25 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2757105 | Regular | 24.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2757105 | Overtime | 2.50 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2757105 | Regular | 8.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2757105 | Overtime | 1.00 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 2757105 | | 45.75 | | | |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 914412 | Regular | 40.00 | 25.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 16.00 | 37.50 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 39.25 | 25.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 13.75 | 37.50 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 40.00 | 25.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 14.75 | 37.50 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 32.00 | 25.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 13.50 | 37.50 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 40.00 | 25.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 14.25 | 37.50 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 40.00 | 25.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 16.75 | 37.50 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 40.00 | 25.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 16.50 | 37.50 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 40.00 | 25.00 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 17.25 | 37.50 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 40.00 | 25.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 15.25 | 37.50 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 24.00 | 25.00 | 05/13/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 16.25 | 37.50 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 40.00 | 25.00 | 05/20/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 20.25 | 37.50 | 05/20/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 37.75 | 25.00 | 05/27/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 12.00 | 37.50 | 05/27/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 39.25 | 25.00 | 06/03/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 13.00 | 37.50 | 06/03/2019 | zz - San Francisco CA - Drivers |
| 914412 | Regular | 13.75 | 25.00 | 06/10/2019 | zz - San Francisco CA - Drivers |
| 914412 | Overtime | 0.50 | 37.50 | 06/10/2019 | zz - San Francisco CA - Drivers |
| Total for 914412 | | 706.00 | | | |
| 1181395 | Regular | 31.50 | 23.00 | 09/18/2017 | Sacramento CA - Drivers |
| 1181395 | Overtime | 2.25 | 34.50 | 09/18/2017 | Sacramento CA - Drivers |
| 1181395 | Regular | 8.00 | 23.00 | 09/25/2017 | Sacramento CA - Drivers |
| 1181395 | Overtime | 2.00 | 34.50 | 09/25/2017 | Sacramento CA - Drivers |
| Total for 1181395 | | 43.75 | | | |
| 904437 | Regular | 34.25 | 25.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 904437 | Overtime | 5.75 | 37.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 904437 | Regular | 40.00 | 25.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 904437 | Overtime | 10.00 | 37.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 904437 | Regular | 40.00 | 25.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 904437 | Overtime | 10.00 | 37.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 904437 | Regular | 40.00 | 25.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 904437 | Overtime | 13.00 | 37.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 904437 | | 193.00 | | | |
| 699379 | Regular | 16.00 | 19.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.00 | 28.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 15.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 11.00 | 20.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.00 | 30.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.50 | 28.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 17.50 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.50 | 28.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 19.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 28.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 19.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.50 | 28.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 10.50 | 17.00 | 06/06/2016 | Los Angeles CA East - Drivers |

| 699379 | Regular | 0.50 | 29.25 | 11/25/2018 | Los Angeles CA East - Drivers |
|--------|---------|------|-------|------------|-------------------------------|
| 699379 | Overtime | 0.50 | 29.25 | 11/25/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 5.50 | 19.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 21.00 | 21.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.50 | 31.50 | 06/20/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 18.00 | 21.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.50 | 31.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 22.50 | 21.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.50 | 31.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 21.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.50 | 31.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 21.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 0.50 | 31.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 13.50 | 21.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 21.50 | 21.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 6.50 | 31.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 22.00 | 21.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 31.50 | 08/29/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.00 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 2.00 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 39.17 | 10/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.00 | 58.76 | 10/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 12.50 | 39.17 | 06/11/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.50 | 58.76 | 06/11/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 39.17 | 06/18/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.00 | 58.76 | 06/18/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.00 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.50 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.50 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.50 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 23.50 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.00 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 30.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.00 | 30.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.50 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.50 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|--------|----------|-------|-------|------------|-------------------------------|
| 699379 | Regular  | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.00 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.50 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 20.50 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 8.00  | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 23.00 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 22.00 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 16.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.50  | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 23.50 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00  | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00  | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 24.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 8.00  | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 21.50 | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 22.00 | 30.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 20.50 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.50 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 24.00 | 20.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.50  | 30.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.00 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 24.50 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 24.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 8.00  | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 24.50 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.00 | 30.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 16.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00  | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.75 | 01/07/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.50 | 31.13 | 01/07/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.75 | 01/14/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00  | 31.13 | 01/14/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 40.00 | 20.75 | 01/21/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.50  | 31.13 | 01/21/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 8.00  | 20.75 | 01/28/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.50  | 31.13 | 01/28/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.75 | 02/11/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.50 | 31.13 | 02/11/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular  | 32.00 | 20.75 | 02/18/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00  | 31.13 | 02/18/2019 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 699379 | Regular | 24.00 | 20.75 | 02/25/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 31.13 | 02/25/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 03/04/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 31.13 | 03/04/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 03/11/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 31.13 | 03/11/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 03/18/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 31.13 | 03/18/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 03/25/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.50 | 31.13 | 03/25/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 04/01/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.50 | 31.13 | 04/01/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 04/08/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.50 | 31.13 | 04/08/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 04/15/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.00 | 31.13 | 04/15/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 04/22/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 31.13 | 04/22/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.75 | 04/29/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 8.00 | 31.13 | 04/29/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.75 | 05/06/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 6.50 | 31.13 | 05/06/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 05/13/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.50 | 31.13 | 05/13/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 05/20/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.00 | 31.13 | 05/20/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 05/27/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.50 | 31.13 | 05/27/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 06/03/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.00 | 31.13 | 06/03/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 06/10/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.50 | 31.13 | 06/10/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 06/17/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.50 | 31.13 | 06/17/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 06/24/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 31.13 | 06/24/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.75 | 07/01/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.50 | 31.13 | 07/01/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.75 | 07/08/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.00 | 31.13 | 07/08/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 07/15/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.00 | 31.13 | 07/15/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.75 | 07/22/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.00 | 31.13 | 07/22/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.75 | 07/29/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.00 | 31.13 | 07/29/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.75 | 08/05/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 6.50 | 31.13 | 08/05/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 08/12/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.00 | 31.13 | 08/12/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 08/19/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 31.13 | 08/19/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 08/26/2019 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 21.00 | 31.13 | 08/26/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.75 | 09/02/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 1.00 | 19.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 1.50 | 20.98 | 04/02/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 2.50 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.00 | 31.50 | 01/08/2018 | Los Angeles CA East - Drivers |

| 699379 | Regular | 2.00 | 31.50 | 11/28/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 2.00 | 31.50 | 11/28/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 7.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 18.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.75 | 27.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 18.40 | 08/08/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 2.50 | 27.60 | 08/08/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 2.00 | 20.75 | 04/02/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 2.00 | 30.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.50 | 30.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.00 | 30.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 23.50 | 30.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.50 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.00 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 29.00 | 20.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.50 | 30.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.50 | 30.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 31.50 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 8.50 | 30.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.50 | 30.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 30.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 8.00 | 30.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.00 | 30.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.50 | 30.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 30.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.00 | 30.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 39.50 | 20.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 30.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 30.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.00 | 30.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.00 | 30.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.50 | 30.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.50 | 30.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.50 | 30.00 | 03/20/2017 | Los Angeles CA East - Drivers |

| 699379 | Regular | 40.00 | 20.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.50 | 30.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.50 | 30.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.00 | 30.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 17.00 | 30.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.50 | 30.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.50 | 30.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.00 | 30.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.00 | 30.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 10.00 | 30.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 37.50 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.75 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | -5.50 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.50 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.00 | 30.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.50 | 30.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.50 | 30.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.00 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 16.00 | 30.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 15.50 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 38.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.50 | 30.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 9.50 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.50 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 17.00 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.00 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 14.00 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 2.50 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.50 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 0.50 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.00 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.00 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.00 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 5.00 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |

| 699379 | Regular | 32.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.00 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 13.50 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 11.00 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 699379 | Regular | 51.25 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 62.75 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 48.75 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 25.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 76.75 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 18.50 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 47.50 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 12.00 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 132.25 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 699379 | Overtime | -12.00 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 38.50 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 20.50 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 50.50 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 60.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 44.75 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 62.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 27.50 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 51.25 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 56.50 | 17.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 47.00 | 17.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 100.50 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 699379 | Regular | 57.50 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 50.00 | 17.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 22.50 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 50.25 | 17.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 57.00 | 17.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 52.25 | 17.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 56.50 | 17.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 59.75 | 17.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 56.00 | 17.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 53.25 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 47.50 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 55.50 | 17.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 52.75 | 17.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 53.00 | 17.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 53.50 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 39.25 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 56.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 52.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 54.00 | 17.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 57.25 | 17.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.75 | 17.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 18.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 4.00 | 27.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 18.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.50 | 27.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 21.00 | 18.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.50 | 27.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 18.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.50 | 27.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 18.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.00 | 27.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 19.00 | 10/09/2017 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 699379 | Regular | 40.00 | 19.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.00 | 28.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.00 | 28.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 19.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.50 | 28.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 1.50 | 28.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 40.00 | 19.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 3.00 | 28.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 24.00 | 19.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 8.00 | 20.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 699379 | Regular | 16.00 | 17.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 5.00 | 17.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 699379 | Regular | 32.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 699379 | Overtime | 7.50 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| Total for 699379 | | 9,576.25 | | | |
| 946957 | Regular | 16.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 3.50 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 32.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 12.50 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 15.00 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 40.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 13.00 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 40.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 11.75 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 40.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 12.50 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 39.00 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 8.75 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 40.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 10.25 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 32.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 15.00 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 40.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 12.50 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 32.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 11.00 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 24.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 8.00 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 946957 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 12.50 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 946957 | Regular | 32.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 946957 | Overtime | 11.50 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| Total for 946957 | | 644.75 | | | |
| 2656746 | Regular | 24.00 | 19.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 0.50 | 28.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 24.00 | 19.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 24.00 | 19.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 19.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 19.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 5.00 | 28.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 24.00 | 19.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 16.00 | 19.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 2.00 | 28.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 16.00 | 19.00 | 02/04/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2656746 | Regular | 8.00 | 19.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 8.00 | 19.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 19.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 4.00 | 28.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 16.00 | 19.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 2.00 | 28.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 19.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 16.00 | 19.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 16.00 | 19.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 16.00 | 19.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 3.50 | 28.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 19.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 4.00 | 28.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 19.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 5.00 | 28.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 24.00 | 20.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 4.00 | 30.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 24.00 | 20.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 3.50 | 30.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 5.50 | 30.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 40.00 | 20.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 1.50 | 30.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 24.00 | 20.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 40.00 | 20.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 6.00 | 30.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 24.00 | 20.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 3.00 | 30.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 40.00 | 20.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 2.00 | 30.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 40.00 | 20.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 6.50 | 30.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 4.00 | 30.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 4.00 | 30.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 40.00 | 20.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 11.25 | 30.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 3.50 | 30.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 7.25 | 30.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 5.50 | 30.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 40.00 | 20.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 12.50 | 30.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 40.00 | 20.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 5.00 | 30.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2656746 | Regular | 32.00 | 20.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2656746 | Overtime | 6.50 | 30.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2656746 | | 1,165.50 | | | |
| 2413697 | Regular | 38.00 | 21.00 | 04/29/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 29.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 29.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 32.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 32.00 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 32.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |

| 2413697 | Regular | 40.00 | 31.50 | 01/08/2019 | Los Angeles CA East - Drivers |
| 2413697 | Overtime | 1.00 | 31.50 | 01/08/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 32.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 32.00 | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 52.00 | 21.21 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 48.50 | 21.21 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 54.75 | 21.21 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 60.50 | 21.21 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 6.00 | 21.21 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 7.00 | 21.21 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 16.50 | 21.21 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 11.00 | 21.21 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 6.00 | 21.21 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 13.00 | 21.21 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 32.50 | 21.21 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.75 | 21.21 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.25 | 20.98 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.50 | 20.98 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.21 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 21.21 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.25 | 21.21 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.50 | 21.21 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 32.50 | 21.21 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 47.25 | 21.21 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 38.80 | 21.21 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.00 | 21.21 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.75 | 21.21 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 42.25 | 20.98 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.50 | 20.98 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.25 | 21.21 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.75 | 21.21 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 41.25 | 20.98 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.00 | 21.21 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 39.75 | 21.21 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 7.50 | 21.21 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 19.50 | 21.21 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 23.25 | 21.85 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 26.00 | 21.85 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 41.50 | 22.11 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 13.50 | 22.11 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 22.75 | 19.75 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2413697 | Overtime | 7.75 | 29.63 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 40.00 | 19.75 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2413697 | Overtime | 18.25 | 29.63 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 8.00 | 19.75 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2413697 | Overtime | 4.00 | 29.63 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2413697 | Regular | 8.00 | 20.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2413697 | Overtime | 0.25 | 30.75 | 01/29/2018 | Los Angeles CA East - Drivers |
| Total for 2413697 | | 2,004.30 | | | |
| 2257070 | Regular | 14.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 35.50 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 0.50 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 36.50 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 29.50 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 0.50 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 38.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 3.00 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |

| 2257070 | Regular | 40.50 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2257070 | Overtime | 0.50 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 0.50 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 38.50 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 3.50 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 24.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 4.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 38.50 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 5.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2257070 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2257070 | Overtime | 6.50 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| Total for 2257070 | | 397.50 | | | |
| 1247505 | Regular | 15.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1247505 | Overtime | 0.75 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1247505 | Regular | 22.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1247505 | Overtime | 0.25 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1247505 | Regular | 16.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1247505 | Overtime | 5.25 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| Total for 1247505 | | 59.25 | | | |
| 2503744 | Regular | 7.41 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 8.00 | 19.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 2.50 | 29.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 16.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 47.25 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | -5.75 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 8.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 19.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 0.75 | 28.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 19.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 8.50 | 28.50 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 5.00 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 7.00 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 32.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 6.00 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 3.50 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 3.00 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 8.00 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 10.00 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 14.00 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 7.50 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 7.50 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 13.50 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 8.00 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 6.50 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 32.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 5.50 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 7.25 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2503744 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2503744 | Overtime | 9.25 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2503744 | Regular | 900.00 | 20.00 | 08/13/2018 | Los Angeles CA - Sales Drivers |
| Total for 2503744 | | 910.16 | | | |
| 2852856 | Regular | 24.00 | 18.00 | 09/02/2019 | Philadelphia PA - Drivers |
| 2852856 | Overtime | 5.00 | 27.00 | 09/02/2019 | Philadelphia PA - Drivers |
| Total for 2852856 | | 29.00 | | | |
| 1302121 | Regular | 13.25 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 5.50 | 30.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 10.00 | 30.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 43.00 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 18.50 | 30.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 37.25 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 5.00 | 30.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 39.75 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 4.50 | 30.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 28.00 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 38.00 | 20.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 6.50 | 30.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 26.00 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 3.50 | 30.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 25.00 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 6.50 | 30.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 23.00 | 20.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 2.50 | 30.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 24.00 | 20.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 4.50 | 30.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 24.00 | 20.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 5.50 | 30.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 12.00 | 30.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 27.00 | 20.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 2.50 | 30.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 28.50 | 20.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 6.00 | 30.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 28.00 | 20.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 2.50 | 30.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.50 | 20.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 10.00 | 30.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 40.00 | 20.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 8.00 | 30.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 11.50 | 30.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 15.00 | 30.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 30.50 | 20.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 10.50 | 30.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 30.50 | 20.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 3.00 | 30.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 23.00 | 20.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 3.00 | 30.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 35.00 | 20.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 6.00 | 30.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 21.00 | 20.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 2.00 | 30.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 28.00 | 20.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 7.50 | 30.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 36.00 | 20.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 11.00 | 30.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 20.00 | 20.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 16.50 | 30.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 36.00 | 20.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 4.00 | 30.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 31.50 | 20.00 | 06/12/2017 | Sacramento CA - Drivers |

| 1302121 | Regular | 38.00 | 20.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 11.25 | 30.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 31.00 | 20.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 9.50 | 30.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 21.00 | 20.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 4.00 | 30.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 29.00 | 20.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 9.50 | 30.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 12.00 | 30.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 10.00 | 30.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 31.00 | 20.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 8.50 | 30.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 9.50 | 30.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.00 | 08/21/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 12.00 | 30.00 | 08/21/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 34.00 | 20.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 12.25 | 30.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 28.00 | 20.00 | 09/04/2017 | Sacramento CA - Drivers |
| 1302121 | Overtime | 18.75 | 30.00 | 09/04/2017 | Sacramento CA - Drivers |
| 1302121 | Regular | 24.00 | 20.50 | 04/11/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 49.00 | 20.50 | 04/18/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 2.50 | 30.75 | 04/18/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 50.00 | 20.50 | 04/25/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 2.25 | 30.75 | 04/25/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 50.75 | 20.50 | 05/02/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 1.00 | 30.75 | 05/02/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 38.50 | 20.50 | 05/09/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 1.25 | 30.75 | 05/09/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 20.00 | 20.50 | 05/16/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 39.50 | 20.50 | 05/23/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 0.25 | 30.75 | 05/23/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 37.00 | 20.50 | 05/30/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 39.25 | 20.50 | 06/06/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.25 | 20.50 | 06/13/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 1.75 | 30.75 | 06/13/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 47.25 | 20.50 | 06/20/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 1.25 | 30.75 | 06/20/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 28.75 | 20.50 | 06/27/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 33.00 | 20.50 | 07/04/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 36.00 | 20.50 | 07/11/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 0.25 | 30.75 | 07/11/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 34.25 | 20.50 | 07/18/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 50.00 | 20.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 3.75 | 30.75 | 07/25/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 41.25 | 20.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 41.00 | 20.50 | 08/15/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 46.00 | 20.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1302121 | Overtime | 2.50 | 30.75 | 08/22/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 41.00 | 20.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.50 | 20.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 40.00 | 20.50 | 09/12/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 32.00 | 20.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 39.50 | 20.50 | 09/26/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 39.00 | 20.50 | 10/03/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 39.50 | 20.50 | 10/10/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 38.00 | 20.50 | 10/17/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 76.00 | 20.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 39.00 | 20.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1302121 | Regular | 40.00 | 20.50 | 11/14/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1253000 | Regular | 16.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1253000 | Overtime | 3.00 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1253000 | Regular | 38.75 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1253000 | Overtime | 5.50 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1253000 | Regular | 40.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1253000 | Overtime | 6.00 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1253000 | Regular | 32.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1253000 | Overtime | 7.50 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1253000 | Regular | 32.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1253000 | Overtime | 7.50 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1253000 | Regular | 40.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1253000 | Overtime | 12.25 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| Total for 1253000 | | 240.50 | | | |
| 1431922 | Regular | 8.00 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 4.00 | 28.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 32.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 10.50 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 32.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 9.00 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 8.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 2.00 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 32.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 5.00 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 32.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 5.50 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 24.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 6.50 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 15.00 | 20.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 2.25 | 30.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 31.00 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 12.00 | 28.50 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 20.00 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 16.00 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 37.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 13.00 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 32.00 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 23.00 | 28.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 17.50 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 40.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 19.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 40.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 19.50 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 32.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 12.00 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 40.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 6.00 | 28.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1431922 | Regular | 14.50 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1431922 | Overtime | 2.50 | 28.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| Total for 1431922 | | 774.75 | | | |
| 2366227 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 24.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 4.00 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 16.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 19.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 7.75 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 7.00 | 19.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 4.00 | 29.25 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 4.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2366227 | Regular | 4.00 | 19.50 | 12/26/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 4.00 | 29.25 | 12/26/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 19.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 2.00 | 29.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 19.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 1.00 | 29.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 7.00 | 19.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 7.50 | 20.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 7.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 39.17 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 1.50 | 58.76 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 9.50 | 58.76 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 32.00 | 39.17 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 6.00 | 58.76 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 8.50 | 58.76 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 12.25 | 58.76 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 24.00 | 39.17 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 1.75 | 58.76 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 32.00 | 39.17 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 7.00 | 58.76 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 23.75 | 39.17 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 0.50 | 58.76 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 38.75 | 39.17 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 4.75 | 58.76 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 39.17 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 2.50 | 58.76 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 7.75 | 39.17 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 28.25 | 39.17 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 1.50 | 58.76 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 34.25 | 39.17 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 5.75 | 58.76 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 9.25 | 58.76 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 20.75 | 39.17 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 0.75 | 58.76 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 10.75 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 39.50 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 2.25 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 29.75 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 26.00 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 3.00 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 6.00 | 58.76 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 38.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 12.75 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 20.00 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 17.00 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 32.00 | 39.17 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 12.00 | 58.76 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 34.25 | 39.17 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 2.75 | 58.76 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 30.25 | 39.17 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 4.75 | 58.76 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 31.50 | 39.17 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 0.25 | 58.76 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 16.00 | 19.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 1.00 | 28.50 | 01/01/2018 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2366227 | Regular | 12.00 | 18.00 | 01/02/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 6.50 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 24.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 7.50 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 32.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 16.00 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 19.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 21.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 2.50 | 31.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 19.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 21.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 21.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 54.00 | 21.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 50.50 | 21.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 30.50 | 21.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 24.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 1.00 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 2.00 | 19.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 19.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 2.25 | 28.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 40.00 | 19.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 8.00 | 28.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2366227 | Regular | 8.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2366227 | Overtime | 3.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| Total for 2366227 | | 1,586.25 | | | |
| 2421460 | Regular | 32.00 | 18.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 3.00 | 27.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 1.00 | 27.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 1.00 | 27.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 2.50 | 27.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 2.00 | 27.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 2.00 | 27.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 3.50 | 27.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 3.25 | 27.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 4.75 | 27.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 5.00 | 27.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 44.00 | 18.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 36.00 | 18.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 9.00 | 27.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 5.00 | 27.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 5.00 | 27.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 6.50 | 27.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 32.00 | 18.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 5.00 | 27.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 7.00 | 27.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 32.00 | 18.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 4.50 | 27.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 5.50 | 27.00 | 06/18/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2421460 | Regular | 40.00 | 18.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 4.50 | 27.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 32.00 | 18.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 4.50 | 27.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 6.50 | 27.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 6.50 | 27.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 2.25 | 27.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 0.50 | 27.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 31.00 | 18.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2421460 | Overtime | 3.25 | 27.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2421460 | Overtime | 4.00 | 27.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2421460 | Regular | 40.00 | 18.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2421460 | Overtime | 1.50 | 27.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2421460 | Regular | 16.00 | 18.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2421460 | Overtime | 0.50 | 27.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2421460 | Regular | 32.00 | 18.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 2.50 | 27.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 24.00 | 18.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 3.00 | 27.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2421460 | Regular | 36.25 | 18.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2421460 | Overtime | 5.00 | 27.00 | 01/15/2018 | Sacramento CA - Drivers |
| Total for 2421460 | | 1,387.25 | | | |
| 822464 | Regular | 16.00 | 15.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 2.00 | 22.50 | 07/25/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 40.00 | 15.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 40.00 | 15.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 40.00 | 15.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 24.00 | 15.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 15.00 | 21.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 3.50 | 31.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 16.00 | 21.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 3.50 | 31.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 16.00 | 21.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 1.00 | 31.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 16.00 | 21.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 5.50 | 31.50 | 07/25/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 4.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 822464 | Regular | 12.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 6.00 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 822464 | Regular | 24.00 | 18.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 5.50 | 27.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 822464 | Regular | 16.00 | 18.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 8.00 | 27.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 822464 | Regular | 32.00 | 18.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 12.00 | 27.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 822464 | Regular | 16.00 | 18.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 4.50 | 27.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 8.00 | 18.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 3.00 | 27.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 30.00 | 18.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 4.00 | 27.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 34.00 | 18.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 2.00 | 27.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 40.00 | 18.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 13.00 | 27.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 15.00 | 18.00 | 05/30/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 822464 | Regular | 24.00 | 18.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 1.50 | 27.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 24.00 | 18.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 4.00 | 27.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 40.00 | 18.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 4.50 | 27.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 822464 | Regular | 38.00 | 18.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 822464 | Overtime | 4.00 | 27.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| Total for 822464 | | 671.50 | | | |
| 2670903 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2670903 | Regular | 18.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2670903 | Overtime | 14.00 | 30.75 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2670903 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2670903 | Regular | 8.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| Total for 2670903 | | 56.00 | | | |
| 1147903 | Regular | 8.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1147903 | Regular | 8.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| Total for 1147903 | | 16.00 | | | |
| 2653153 | Regular | 24.00 | 25.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2653153 | Overtime | 8.00 | 37.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2653153 | Regular | 16.00 | 25.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2653153 | Overtime | 2.00 | 37.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2653153 | Regular | 40.00 | 25.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2653153 | Overtime | 7.50 | 37.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| Total for 2653153 | | 97.50 | | | |
| 716456 | Regular | 49.00 | 22.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 6.50 | 23.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 8.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 32.00 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 716456 | Overtime | 0.50 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 72.00 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 24.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 72.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 16.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 16.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 32.00 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 716456 | Regular | 8.00 | 16.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 7.50 | 16.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 16.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 8.00 | 17.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 716456 | Overtime | 0.50 | 25.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 32.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 716456 | Overtime | 0.50 | 25.50 | 05/09/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 17.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 24.00 | 17.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 716456 | Overtime | 0.50 | 25.50 | 05/30/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 40.00 | 17.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 716456 | Overtime | 0.50 | 25.50 | 06/06/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 2.00 | 17.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 8.00 | 17.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 716456 | Regular | 8.00 | 17.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 716456 | Overtime | 0.50 | 25.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| Total for 716456 | | 772.00 | | | |
| 794286 | Regular | 24.00 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 794286 | Overtime | 10.00 | 28.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 794286 | Regular | 32.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 794286 | Overtime | 9.75 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 794286 | Overtime | 1.75 | 28.50 | 01/08/2017 | Los Angeles CA East - Drivers |
| 794286 | Regular | 24.00 | 19.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| Total for 794286 | | 109.50 | | | |
| 2482798 | Regular | 16.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2482798 | Overtime | 0.50 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| Total for 2482798 | | 16.50 | | | |
| 2836027 | Regular | 8.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2836027 | Regular | 40.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2836027 | Overtime | 2.50 | 33.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2836027 | Regular | 32.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2836027 | Overtime | 0.50 | 33.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2836027 | | 83.00 | | | |
| 2412938 | Regular | 24.00 | 17.60 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 10.00 | 26.40 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 16.00 | 26.40 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 15.50 | 26.40 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 15.50 | 26.40 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 12.00 | 26.40 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 24.00 | 17.60 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 8.00 | 26.40 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 24.00 | 17.60 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 7.00 | 26.40 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 10.50 | 26.40 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 9.50 | 26.40 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 9.00 | 26.40 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 10.00 | 26.40 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 8.00 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 32.00 | 17.60 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2412938 | Overtime | 8.00 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 16.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2412938 | Regular | 8.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| Total for 2412938 | | 555.00 | | | |
| 807764 | Regular | 40.00 | 16.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 807764 | Overtime | 5.00 | 24.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| Total for 807764 | | 45.00 | | | |
| 1231924 | Regular | 7.50 | 19.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 6.50 | 19.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 32.00 | 16.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 6.00 | 24.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 24.00 | 16.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 6.00 | 24.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 24.00 | 16.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 2.50 | 24.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 15.50 | 16.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 1.50 | 24.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 30.00 | 16.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 4.50 | 24.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 4.50 | 16.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 40.00 | 18.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 6.00 | 27.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 40.00 | 18.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 6.00 | 27.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 40.00 | 18.00 | 03/20/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1231924 | Regular | 40.00 | 18.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 2.50 | 27.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 38.50 | 18.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 40.00 | 18.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 7.25 | 27.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 40.00 | 18.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 5.00 | 27.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 32.00 | 18.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 3.25 | 27.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 8.00 | 18.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 8.00 | 19.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 1.50 | 29.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 24.00 | 19.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 4.25 | 29.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 16.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 3.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 6.75 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 4.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 16.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 4.00 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1231924 | Regular | 24.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1231924 | Overtime | 5.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| Total for 1231924 | | 674.75 | | | |
| 1403298 | Regular | 14.75 | 20.98 | 10/10/2016 | Sacramento CA - Drivers |
| 1403298 | Regular | 16.00 | 18.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1403298 | Overtime | 1.50 | 27.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1403298 | Regular | 16.25 | 19.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1403298 | Regular | 32.00 | 19.00 | 10/31/2016 | Sacramento CA - Drivers |
| Total for 1403298 | | 80.50 | | | |
| 2661390 | Regular | 6.00 | 20.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2661390 | Regular | 8.00 | 22.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2661390 | Overtime | 3.50 | 33.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| Total for 2661390 | | 17.50 | | | |
| 2281504 | Regular | 8.00 | 16.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2281504 | Overtime | 1.00 | 24.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2281504 | Regular | 32.00 | 16.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2281504 | Overtime | 6.00 | 24.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2281504 | Regular | 32.00 | 16.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2281504 | Overtime | 5.50 | 24.75 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2281504 | Regular | 40.00 | 16.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2281504 | Overtime | 18.00 | 24.75 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2281504 | Regular | 40.00 | 16.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2281504 | Overtime | 15.00 | 24.75 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2281504 | Regular | 36.00 | 16.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2281504 | Overtime | 1.00 | 24.75 | 07/31/2017 | Los Angeles CA East - Drivers |
| Total for 2281504 | | 234.50 | | | |
| 1373277 | Regular | 40.00 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1373277 | Overtime | 8.50 | 31.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1373277 | Regular | 32.00 | 21.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1373277 | Overtime | 12.00 | 31.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1373277 | Regular | 32.00 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1373277 | Overtime | 15.50 | 31.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1373277 | Regular | 40.00 | 21.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1373277 | Overtime | 19.00 | 31.50 | 09/12/2016 | Sacramento CA - Drivers |
| 1373277 | Regular | 23.00 | 21.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1373277 | Overtime | 1.00 | 31.50 | 09/19/2016 | Sacramento CA - Drivers |
| Total for 1373277 | | 223.00 | | | |
| 1403517 | Regular | 18.25 | 20.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 15.50 | 20.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 12.75 | 20.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 26.26 | 20.00 | 10/10/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1403517 | Regular | 12.00 | 20.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 29.25 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 15.25 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 25.00 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 22.75 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 31.00 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 20.75 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 26.75 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1403517 | Overtime | 7.50 | 30.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 5.75 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 7.00 | 20.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 15.00 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 21.00 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 30.75 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 1.00 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 30.25 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 6.00 | 29.25 | 01/30/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 30.75 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 3.25 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 14.50 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 3.25 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 39.25 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 6.00 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 8.00 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 1.00 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 36.75 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 3.75 | 29.25 | 03/06/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 24.00 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 6.50 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 15.25 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1403517 | Overtime | 2.50 | 29.25 | 03/20/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 17.00 | 21.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 17.25 | 21.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 26.50 | 21.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 15.75 | 21.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 20.75 | 21.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 22.80 | 21.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 27.75 | 21.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 19.00 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 36.50 | 21.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 35.75 | 21.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 20.75 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 13.50 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 22.50 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 12.00 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 21.00 | 21.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 13.50 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1403517 | Regular | 19.50 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 25.00 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 7.25 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1403517 | Regular | 25.00 | 20.92 | 04/03/2017 | Sacramento CA - Drivers |
| Total for 1403517 | | 1,011.06 | | | |
| 1452325 | Regular | 40.50 | 21.85 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1452325 | Regular | 38.50 | 21.85 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1452325 | Regular | 37.50 | 21.85 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1452325 | Regular | 25.00 | 21.85 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1452325 | Regular | 9.50 | 21.85 | 12/26/2016 | Los Angeles CA East - Drivers |
| Total for 1452325 | | 151.00 | | | |
| 2277017 | Regular | 32.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2277017 | Overtime | 5.50 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2277017 | Regular | 16.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2277017 | Overtime | 4.75 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |

| 2277017 | Regular | 80.00 | 20.00 | | | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|--|--|-------------------------------|
| Total for 2277017 | | 66.25 | | | | |
| 2522935 | Regular | 24.00 | 16.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 16.00 | 16.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 8.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 8.00 | 17.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 4.00 | 26.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 8.00 | 17.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 4.00 | 26.25 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 39.75 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 11.00 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 15.75 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 16.25 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 16.25 | 31.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 11.00 | 31.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 11.50 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 39.00 | 73.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 13.00 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 39.00 | 73.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 11.50 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 12.75 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 16.00 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 15.00 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 20.25 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 10.00 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 6.00 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 4.00 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 9.00 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 9.25 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 9.50 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 8.00 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 9.50 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 9.50 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 3.50 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 24.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 9.50 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 17.25 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 16.50 | 31.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 24.00 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 8.50 | 31.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 24.00 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 7.25 | 31.50 | 04/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2522935 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 3.25 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 10.00 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 9.25 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 12.75 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 8.50 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 8.00 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 3.00 | 31.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 8.00 | 17.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 3.50 | 26.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 8.00 | 17.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 1.50 | 26.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 24.00 | 17.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 7.00 | 26.25 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 32.00 | 17.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 1.50 | 26.25 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 8.00 | 17.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 2.50 | 25.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 16.00 | 18.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 2.50 | 27.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2522935 | Regular | 16.00 | 17.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2522935 | Overtime | 3.50 | 25.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| Total for 2522935 | | 1,694.00 | | | |
| 1456811 | Regular | 8.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 1.50 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 31.00 | 19.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 5.75 | 29.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 48.50 | 21.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.30 | 31.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 7.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 8.00 | 17.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.00 | 25.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 24.00 | 18.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 0.50 | 27.75 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 23.75 | 31.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 24.50 | 31.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 8.00 | 31.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 20.75 | 31.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 19.25 | 31.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 29.75 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 11.00 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 9.75 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 24.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 2.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.00 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 8.25 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 8.25 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 4.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1456811 | Regular | 30.00 | 20.00 | 11/07/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 2.00 | 30.00 | 07/07/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 7.25 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 8.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 4.00 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 47.75 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 64.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 16.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 1.00 | 21.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.50 | 21.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 57.75 | 21.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 57.75 | 21.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 14.00 | 21.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 101.50 | 21.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 49.75 | 21.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 33.50 | 21.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 49.00 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 11.00 | 21.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 8.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.75 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 32.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 12.00 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 9.50 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 24.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 5.83 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 32.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 2.50 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.25 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 6.66 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 5.25 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 4.50 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.25 | 30.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 24.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 7.90 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 32.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.33 | 30.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 24.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 1.18 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 2.02 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 9.03 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 32.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 4.78 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 32.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 2.32 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 32.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 5.01 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1456811 | Regular | 16.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1456811 | Overtime | 3.75 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| Total for 1456811 | | 2,093.86 | | | |
| 1283229 | Regular | 14.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 0.25 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 29.50 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 8.25 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 37.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1283229 | Regular | 40.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 12.50 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 6.75 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 34.00 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 24.25 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 38.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 12.50 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 8.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 0.50 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 16.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 8.00 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 32.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 16.00 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 19.50 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 32.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 15.50 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 32.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 16.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 16.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 2.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 4.00 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 24.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 1.00 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 28.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 2.00 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 13.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 2.50 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 24.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 24.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 3.00 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 32.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 4.00 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1283229 | Regular | 8.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1283229 | Overtime | 4.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| Total for 1283229 | | 976.00 | | | |
| 1375179 | Regular | 36.00 | 20.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 15.50 | 30.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 28.00 | 20.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 7.00 | 30.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 19.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 29.25 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 38.17 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 2.25 | 57.26 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 14.75 | 20.98 | 10/23/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 23.50 | 20.98 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 21.50 | 20.98 | 11/06/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 39.50 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.50 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 20.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 10.75 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 4.00 | 6.67 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 24.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 5.50 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 32.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |

| 1375179 | Overtime | 7.25 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 32.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 12.25 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 31.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 5.50 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 16.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 6.00 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 24.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 9.50 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 30.00 | 20.75 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 11.00 | 31.13 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 16.00 | 20.75 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.25 | 31.13 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 5.50 | 31.13 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 24.00 | 20.75 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 9.00 | 31.13 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 32.00 | 20.75 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 13.25 | 31.13 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 25.00 | 20.75 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 5.25 | 31.13 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 23.75 | 20.75 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 21.13 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 20.75 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 6.50 | 31.13 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 11.75 | 31.13 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 24.00 | 20.75 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 10.00 | 31.13 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 14.50 | 20.75 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 31.13 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 12.75 | 20.75 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 25.75 | 31.13 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 20.00 | 20.75 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 31.13 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 29.00 | 31.13 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 17.25 | 31.13 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 9.25 | 31.13 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 36.50 | 20.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 15.25 | 31.13 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 23.50 | 31.13 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 16.00 | 20.75 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 12.00 | 31.13 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 22.00 | 20.75 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.25 | 31.13 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 26.75 | 20.75 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 6.25 | 31.13 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 24.00 | 20.75 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 7.50 | 31.13 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 26.75 | 20.75 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 3.50 | 31.13 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 32.00 | 20.75 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 14.25 | 31.13 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 28.50 | 20.75 | 08/28/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1375179 | Regular | 32.00 | 20.75 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 16.00 | 31.13 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 22.25 | 20.75 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 3.50 | 10.01 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 20.75 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 0.75 | 31.13 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 16.00 | 20.75 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 8.00 | 31.13 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 36.00 | 20.75 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 5.75 | 31.13 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 15.50 | 31.13 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 4.00 | 20.75 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 16.00 | 20.75 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 0.25 | 31.13 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 7.50 | 20.75 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 19.25 | 31.13 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 17.50 | 31.13 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 25.75 | 20.75 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 2.25 | 31.13 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 3.50 | 20.75 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 20.75 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 31.13 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 8.00 | 20.75 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 31.13 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 27.00 | 20.75 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 7.75 | 31.12 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 46.75 | 20.75 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 7.50 | 31.13 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 20.75 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 16.50 | 31.13 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 16.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 6.25 | 30.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 14.75 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 22.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1375179 | Overtime | 4.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1375179 | Regular | 43.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| Total for 1375179 | | 2,156.00 | | | |
| 1345385 | Regular | 37.25 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 9.50 | 28.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 10.00 | 28.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 40.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 13.00 | 28.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 8.00 | 28.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 10.50 | 28.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 9.75 | 28.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 5.75 | 28.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 8.25 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 9.25 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 11.75 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 16.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1345385 | Regular | 16.00 | 19.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 8.25 | 28.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 32.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 15.25 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 16.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 7.00 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 8.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 3.75 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1345385 | Regular | 16.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1345385 | Overtime | 7.00 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| Total for 1345385 | | 587.75 | | | |
| 2277729 | Regular | 32.00 | 21.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2277729 | Overtime | 16.00 | 31.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2277729 | Regular | 8.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2277729 | Overtime | 4.00 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2277729 | Regular | 8.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2277729 | Overtime | 0.50 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2277729 | Regular | 40.00 | 21.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| Total for 2277729 | | 108.50 | | | |
| 1153349 | Regular | 40.00 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 13.75 | 28.50 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 11.00 | 28.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 32.00 | 19.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 9.00 | 28.50 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 39.50 | 19.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 6.50 | 28.50 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 31.00 | 19.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 11.00 | 28.50 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 19.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 18.50 | 28.50 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 16.00 | 19.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 4.00 | 28.50 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 16.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 4.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 80.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 9.50 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.00 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.00 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 7.00 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.75 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 6.00 | 25.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 0.25 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 6.25 | 25.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.00 | 25.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 39.75 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 0.50 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 1.50 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 39.50 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 30.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |

| 1153349 | Regular | 30.50 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 1.25 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 68.75 | 17.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.50 | 25.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 30.00 | 17.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 1.00 | 25.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 0.50 | 25.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 30.00 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.00 | 25.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 17.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 39.50 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 11.00 | 28.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 10.50 | 28.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 10.00 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 12.00 | 28.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 15.50 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 33.75 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 22.75 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.00 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 27.25 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 22.50 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 24.00 | 18.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 3.25 | 27.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 36.50 | 18.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 27.75 | 18.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 26.75 | 18.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 31.25 | 18.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 3.25 | 27.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 39.75 | 18.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 2.75 | 27.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 39.50 | 18.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 4.00 | 27.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 32.00 | 18.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 0.50 | 27.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 30.75 | 18.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 0.25 | 27.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 30.50 | 18.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 1.50 | 27.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 38.25 | 18.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 0.75 | 27.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 37.00 | 18.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 4.25 | 27.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 19.00 | 18.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 0.50 | 27.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 26.25 | 18.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 16.00 | 20.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1153349 | Overtime | 7.00 | 30.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 9.50 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 8.00 | 16.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1153349 | Regular | 8.00 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| Total for 1153349 | | 2,211.25 | | | |
| 2572428 | Regular | 40.00 | 30.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 15.25 | 45.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 14.00 | 45.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 1.25 | 45.00 | 09/03/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2572428 | Regular | 40.00 | 30.00 | | Sacramento CA - Drivers |
| 2572428 | Overtime | 18.25 | 45.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 16.25 | 45.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 9.25 | 45.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 32.00 | 30.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 3.00 | 45.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 48.00 | 30.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 21.00 | 45.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 29.25 | 45.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 16.25 | 45.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 9.50 | 45.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 3.50 | 45.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 8.00 | 45.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2572428 | Overtime | 8.00 | 45.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2572428 | Overtime | 9.75 | 45.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 16.00 | 30.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 16.00 | 30.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 16.00 | 30.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 32.00 | 30.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2572428 | Overtime | 1.00 | 45.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 32.00 | 30.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 24.00 | 30.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 40.00 | 30.00 | 08/19/2019 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2572428 | Regular | 32.00 | 30.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2572428 | Regular | 32.00 | 30.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2572428 | | 2,266.50 | | | |
| 2599194 | Regular | 30.00 | 22.11 | 09/17/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 40.75 | 22.11 | 09/24/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 41.25 | 22.11 | 10/01/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 40.50 | 22.11 | 10/08/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 41.50 | 22.11 | 10/15/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 40.00 | 22.11 | 10/22/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 49.00 | 22.11 | 10/29/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 40.75 | 22.11 | 11/05/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 41.00 | 22.11 | 11/12/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 35.00 | 22.11 | 11/19/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 15.50 | 22.11 | 11/26/2018 | Sacramento CA - Drivers |
| 2599194 | Regular | 40.50 | 22.11 | 01/21/2019 | Sacramento CA - Drivers |
| 2599194 | Regular | 40.50 | 22.11 | 02/11/2019 | Sacramento CA - Drivers |
| 2599194 | Regular | 48.00 | 22.11 | 02/18/2019 | Sacramento CA - Drivers |
| Total for 2599194 | | 544.25 | | | |
| 2558535 | Regular | 32.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2558535 | Overtime | 2.00 | 31.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2558535 | Regular | 8.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2558535 | Overtime | 1.00 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2558535 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2558535 | Overtime | 4.00 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2558535 | Regular | 8.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2558535 | Overtime | 3.25 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2558535 | Regular | 7.50 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2558535 | Regular | 40.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2558535 | Regular | 40.00 | 21.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2558535 | Overtime | 2.25 | 31.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2558535 | Regular | 8.00 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| Total for 2558535 | | 164.00 | | | |
| 808128 | Regular | 8.00 | 19.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 37.50 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 41.00 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 43.50 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 0.75 | 28.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 49.00 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 1.00 | 28.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 8.00 | 28.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 5.50 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 17.50 | 28.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 10.00 | 28.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 4.25 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 2.00 | 28.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 46.25 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 2.25 | 28.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 46.00 | 19.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 7.00 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 44.50 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 6.00 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 9.50 | 28.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 47.00 | 19.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 4.00 | 28.50 | 07/24/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 808128 | Regular | 49.00 | 19.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 5.50 | 28.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 2.50 | 28.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 46.50 | 19.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 4.00 | 28.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 46.00 | 19.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 5.50 | 28.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 50.00 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 7.50 | 28.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 12.00 | 28.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 13.00 | 19.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 2.75 | 29.25 | 04/03/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 8.00 | 19.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 808128 | Regular | 8.00 | 19.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 808128 | Overtime | 1.00 | 29.25 | 04/17/2017 | Los Angeles CA East - Drivers |
| Total for 808128 | | 1,140.75 | | | |
| 2483647 | Regular | 8.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2483647 | Overtime | 4.00 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| Total for 2483647 | | 12.00 | | | |
| 2152819 | Regular | 8.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2152819 | Regular | 8.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 2152819 | Regular | 13.75 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| Total for 2152819 | | 29.75 | | | |
| 2535901 | Regular | 24.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.75 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 5.75 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 6.00 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 24.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 7.00 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.75 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 3.75 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 2.00 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 1.25 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.50 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 2.75 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 2.75 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 0.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 30.75 | 02/11/2019 | Los Angeles CA West - Drivers |

| 2535901 | Regular | | 20.50 | #:12556 | Los Angeles CA West - Drivers |
|---------|---------|------|-------|------------|-------------------------------|
| 2535901 | Overtime | 4.00 | 30.75 | 01/26/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 3.75 | 30.75 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 1.25 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 3.25 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 19.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.25 | 29.25 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 15.75 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 3.50 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.25 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.25 | 29.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 20.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 8.00 | 30.75 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 1.25 | 30.75 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 20.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 1.00 | 30.75 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 2.50 | 31.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 32.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 7.50 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 21.00 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 3.25 | 31.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 3.00 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 3.00 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 22.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 1.50 | 33.75 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 24.00 | 21.00 | 07/09/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 07/09/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 07/16/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 3.00 | 31.50 | 07/16/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.25 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 2.75 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.50 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.50 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.00 | 31.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2535901 | Regular | 8.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 8.00 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 1.00 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 1.00 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 8.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 0.25 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2535901 | Regular | 16.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2535901 | Overtime | 4.25 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| Total for 2535901 | | 847.00 | | | |
| 2701752 | Regular | 32.00 | 17.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 7.00 | 26.25 | 02/18/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.25 | 26.25 | 02/25/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.00 | 26.25 | 03/04/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 12.00 | 26.25 | 03/11/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.00 | 26.25 | 03/18/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 13.25 | 26.25 | 03/25/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 9.25 | 26.25 | 04/01/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 10.25 | 26.25 | 04/08/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.00 | 26.25 | 04/15/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 10.00 | 26.25 | 04/22/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 6.50 | 26.25 | 04/29/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 12.50 | 26.25 | 05/06/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 6.50 | 26.25 | 05/13/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 4.25 | 26.25 | 05/20/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 32.00 | 17.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.00 | 26.25 | 05/27/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 16.75 | 26.25 | 06/03/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 6.00 | 26.25 | 06/10/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 9.75 | 26.25 | 06/17/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.50 | 26.25 | 06/24/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 32.00 | 17.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 4.00 | 26.25 | 07/01/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 7.00 | 26.25 | 07/08/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.00 | 26.25 | 07/15/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 10.50 | 26.25 | 07/22/2019 | Sacramento CA - Drivers |
| 2701752 | Regular | 40.00 | 17.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 8.50 | 26.25 | 07/29/2019 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2701752 | Regular | 24.00 | 26.25 | 08/05/2019 | Sacramento CA - Drivers |
| 2701752 | Overtime | 3.50 | 26.25 | 08/05/2019 | Sacramento CA - Drivers |
| Total for 2701752 | | 1,174.25 | | | |
| 2543099 | Regular | 16.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 4.00 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 40.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 21.00 | 30.75 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 16.00 | 20.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 3.00 | 30.75 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 0.75 | 30.75 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 20.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 2.50 | 30.75 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 2.00 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 4.00 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 13.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 2.25 | 29.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 29.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 0.00 | 30.75 | 06/11/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 5.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 16.00 | 23.00 | 06/18/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 5.75 | 34.50 | 06/18/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 22.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 3.50 | 33.75 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 16.00 | 22.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 2.00 | 33.75 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 16.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 3.50 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 21.00 | 07/22/2018 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 2.50 | 31.50 | 07/22/2018 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2543099 | Overtime | 1.50 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2543099 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| Total for 2543099 | | 313.25 | | | |
| 931567 | Regular | 8.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 931567 | Overtime | 4.00 | 24.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 931567 | Regular | 8.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 931567 | Overtime | 0.50 | 24.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| Total for 931567 | | 20.50 | | | |
| 701464 | Regular | 24.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 12.75 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 21.25 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 30.25 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 15.75 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 20.25 | 28.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 39.25 | 19.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 25.50 | 28.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 16.00 | 28.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 20.75 | 28.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 14.25 | 28.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 18.50 | 28.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 39.50 | 19.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 20.50 | 28.50 | 10/05/2015 | Los Angeles CA East - Drivers |

| 701464 | Regular | 9.00 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 2.25 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 20.50 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 31.00 | 19.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 12.75 | 28.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 10.50 | 28.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 39.50 | 19.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 20.50 | 28.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 39.50 | 19.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 18.25 | 28.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 17.25 | 28.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 16.25 | 28.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 18.50 | 28.50 | 12/14/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 31.00 | 19.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 14.50 | 28.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 12.50 | 28.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 23.50 | 28.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 18.00 | 28.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 10.75 | 28.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 13.25 | 28.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 17.50 | 28.50 | 02/01/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 16.00 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 5.25 | 28.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 9.00 | 28.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 6.50 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 6.75 | 28.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 4.00 | 28.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 15.50 | 19.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 2.75 | 28.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 4.75 | 28.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 5.50 | 28.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 39.25 | 19.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 11.00 | 28.50 | 04/04/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 8.00 | 19.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 1.50 | 28.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.25 | 28.50 | 05/02/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 14.50 | 28.50 | 05/09/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 05/16/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 5.25 | 28.88 | 05/16/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 12.50 | 28.88 | 05/23/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 05/30/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 11.75 | 28.88 | 05/30/2016 | Los Angeles CA East - Drivers |

| 701464 | Regular | 3.75 | 28.88 | 06/06/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 3.75 | 28.88 | 06/06/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 06/13/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 7.00 | 28.88 | 06/13/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 23.75 | 19.25 | 06/20/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 3.50 | 28.88 | 06/20/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 06/27/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.25 | 28.88 | 06/27/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 07/04/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 7.50 | 28.88 | 07/04/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 07/11/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 7.50 | 28.88 | 07/11/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 31.75 | 19.25 | 07/18/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.50 | 28.88 | 07/18/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 07/25/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 15.75 | 28.88 | 07/25/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 41.00 | 19.25 | 08/01/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 14.00 | 28.88 | 08/01/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.25 | 08/08/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 22.75 | 28.88 | 08/08/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 20.25 | 28.88 | 08/15/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 08/22/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 12.50 | 28.88 | 08/22/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 08/29/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.00 | 28.88 | 08/29/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 09/05/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 16.50 | 28.88 | 09/05/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 09/12/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 6.25 | 28.88 | 09/12/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 09/19/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 17.00 | 28.88 | 09/19/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.25 | 10/10/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 15.75 | 28.88 | 10/10/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 39.50 | 19.25 | 10/17/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 13.75 | 28.88 | 10/17/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.25 | 10/24/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 11.25 | 28.88 | 10/24/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.25 | 10/31/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 17.50 | 28.88 | 10/31/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 11/07/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 11.75 | 28.88 | 11/07/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 11/14/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 16.00 | 28.88 | 11/14/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 11/21/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 15.00 | 28.88 | 11/21/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 11/28/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.00 | 28.88 | 11/28/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 12/05/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 12.75 | 28.88 | 12/05/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 22.50 | 28.88 | 12/12/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 12/19/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 26.75 | 28.88 | 12/19/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 12/26/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 15.50 | 28.88 | 12/26/2016 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 01/02/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.50 | 28.88 | 01/02/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.25 | 01/09/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 25.75 | 28.88 | 01/09/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 35.00 | 19.25 | 01/16/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 19.50 | 28.88 | 01/16/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 16.00 | 19.25 | 01/23/2017 | Los Angeles CA East - Drivers |

| 701464 | Regular | 15.50 | 19.25 | 01/30/2017 | Los Angeles CA East - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 701464 | Overtime | 5.50 | 28.88 | 01/30/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 02/06/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 14.50 | 28.88 | 02/06/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 8.00 | 19.25 | 02/13/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 2.25 | 28.88 | 02/13/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 16.00 | 19.25 | 02/20/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.50 | 28.88 | 02/20/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 8.00 | 19.25 | 02/27/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 3.75 | 28.88 | 02/27/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 8.00 | 19.25 | 03/06/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 5.25 | 28.88 | 03/06/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 03/13/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 14.75 | 28.88 | 03/13/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 03/20/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 9.25 | 28.88 | 03/20/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 04/03/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 12.50 | 28.88 | 04/03/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 32.00 | 19.25 | 04/10/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 21.00 | 28.88 | 04/10/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 24.00 | 19.25 | 04/17/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 8.25 | 28.88 | 04/17/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 8.00 | 19.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 2.00 | 29.25 | 08/07/2017 | Los Angeles CA East - Drivers |
| 701464 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 701464 | Overtime | 5.00 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| Total for 701464 | | 3,705.25 | | | |
| 1185560 | Regular | 40.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 16.75 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 20.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 11.00 | 30.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 9.00 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 11.25 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 9.75 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 10.25 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 1.75 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 13.25 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.75 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 0.75 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 8.75 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 36.48 | 19.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 1.25 | 29.25 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 14.75 | 19.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 0.25 | 29.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 15.00 | 19.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 19.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 6.00 | 29.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 38.50 | 19.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 11.30 | 29.25 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 13.25 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 31.25 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.25 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1185560 | Regular | 32.00 | 20.00 | 01/30/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 9.00 | 30.00 | 01/30/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 11.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.00 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 6.75 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 16.00 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 7.50 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 6.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 31.08 | 20.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 1.50 | 30.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.00 | 30.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 7.00 | 20.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 0.75 | 30.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 34.50 | 20.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 3.25 | 30.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 38.75 | 20.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 20.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.00 | 30.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 20.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 6.50 | 30.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 20.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 7.50 | 30.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 12.00 | 20.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.00 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 11.00 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 7.75 | 30.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 8.00 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 10.00 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 7.00 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 9.08 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 0.25 | 31.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.00 | 31.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 14.50 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.75 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.00 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 3.50 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 28.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.75 | 07/29/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.00 | 31.13 | 07/29/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 20.75 | 08/19/2019 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 3.50 | 31.13 | 08/19/2019 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 16.00 | 20.75 | 08/26/2019 | Los Angeles CA East - Drivers |

| 1185560 | Regular | 31.25 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 5.00 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 39.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.75 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 8.50 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 7.00 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 31.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 8.50 | 28.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 31.25 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 5.50 | 28.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 21.75 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 3.50 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 7.25 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 1.00 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 16.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.25 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 16.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 3.25 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 1.00 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.00 | 28.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 38.75 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 6.75 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.75 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 6.25 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 9.00 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 3.25 | 28.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 4.50 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 15.25 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.00 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 7.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 0.25 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 16.00 | 19.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 6.00 | 29.25 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 19.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 8.50 | 29.25 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 36.00 | 19.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 10.75 | 29.25 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 19.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 10.50 | 29.25 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 19.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 11.50 | 29.25 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 19.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 9.00 | 29.25 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 38.00 | 19.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 9.25 | 29.25 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 19.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 8.00 | 29.25 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 3.00 | 29.25 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 19.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.75 | 29.25 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 24.00 | 19.50 | 11/20/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1185560 | Regular | 16.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 2.00 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 1.75 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 32.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 5.25 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 10.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 23.50 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 7.00 | 28.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1185560 | Regular | 10.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1185560 | Overtime | 4.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| Total for 1185560 | | 2,728.44 | | | |
| 1421810 | Regular | 6.25 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 16.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 2.00 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1421810 | Regular | -16.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | -2.00 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 40.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 14.50 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 8.00 | 18.40 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 0.50 | 27.60 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 17.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 1.25 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 16.00 | 20.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 2.00 | 30.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 22.00 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 5.75 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 37.75 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 10.25 | 28.50 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 32.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 12.25 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 29.50 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 8.00 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 39.50 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 8.00 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 29.50 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 2.50 | 28.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 8.00 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 41.50 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 5.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 32.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 4.50 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 29.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 7.50 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 32.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1421810 | Overtime | 3.50 | 28.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1421810 | Regular | 8.00 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| Total for 1421810 | | 553.50 | | | |
| 2662448 | Regular | 54.35 | 19.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2662448 | Regular | 55.49 | 19.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2662448 | Regular | 51.40 | 19.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2662448 | Regular | 51.83 | 19.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| Total for 2662448 | | 213.07 | | | |
| 2578506 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2578506 | Overtime | 0.50 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2578506 | Overtime | 1.75 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |

| 2578506 | Regular | 40.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2578506 | Overtime | 2.00 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 40.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2578506 | Overtime | 0.25 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2578506 | Overtime | 5.25 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2578506 | Overtime | 5.00 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 32.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2578506 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| Total for 2578506 | | 366.75 | | | |
| 1399975 | Regular | 36.00 | 17.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 8.00 | 26.25 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 40.00 | 17.50 | 07/08/2018 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 6.50 | 26.25 | 07/08/2018 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 38.50 | 17.50 | 07/15/2018 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 1.00 | 26.25 | 07/15/2018 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 8.00 | 17.50 | 07/22/2018 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 24.00 | 18.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 0.50 | 27.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 8.00 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 2.50 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 5.00 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 15.25 | 16.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 8.00 | 16.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 24.00 | 16.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 3.50 | 24.75 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 16.00 | 17.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 4.00 | 26.25 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1399975 | Regular | 24.00 | 17.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1399975 | Overtime | 6.00 | 26.25 | 01/07/2019 | Los Angeles CA West - Drivers |
| Total for 1399975 | | 278.75 | | | |
| 1312440 | Regular | 40.00 | 15.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1312440 | Overtime | 0.75 | 22.50 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1312440 | Regular | 8.00 | 15.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| Total for 1312440 | | 48.75 | | | |
| 2705556 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| Total for 2705556 | | 8.00 | | | |
| 1248385 | Regular | 28.25 | 20.00 | 12/28/2015 | Sacramento CA - Drivers |
| 1248385 | Regular | 28.25 | 20.00 | 01/04/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 30.50 | 20.00 | 01/11/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 12.50 | 20.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 4.00 | 20.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 4.00 | 20.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 16.00 | 20.00 | 02/22/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 9.25 | 20.00 | 05/30/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 13.25 | 20.00 | 06/06/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 20.50 | 20.00 | 06/13/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 10.75 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 8.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 8.50 | 21.00 | 02/29/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 13.25 | 21.00 | 05/23/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 27.00 | 21.00 | 06/06/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 22.25 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 16.00 | 19.00 | 02/29/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.75 | 28.50 | 02/29/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 19.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.50 | 28.50 | 03/07/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.75 | 19.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.75 | 28.50 | 03/14/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 26.75 | 19.00 | 03/21/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.50 | 28.50 | 03/21/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 38.50 | 19.00 | 03/28/2016 | Sacramento CA - Drivers |

| 1248385 | Regular | 40.00 | 19.00 | 04/04/2016 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 1248385 | Overtime | 9.50 | 28.50 | 04/04/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.00 | 04/11/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.25 | 28.50 | 04/11/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.75 | 19.00 | 04/18/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.75 | 28.50 | 04/18/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 27.00 | 19.00 | 04/25/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 2.50 | 28.50 | 04/25/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 36.00 | 19.00 | 05/02/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.25 | 28.50 | 05/02/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 36.25 | 19.00 | 05/09/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 3.50 | 28.50 | 05/09/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 37.25 | 19.00 | 05/16/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 2.00 | 28.50 | 05/16/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 31.75 | 19.00 | 05/23/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.00 | 28.50 | 05/23/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 16.00 | 19.00 | 05/30/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.00 | 28.50 | 05/30/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 8.00 | 19.00 | 06/06/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.00 | 28.50 | 06/06/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 14.50 | 30.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.75 | 30.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.25 | 30.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 28.00 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 27.50 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.50 | 30.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 26.00 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.00 | 30.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 33.50 | 20.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.25 | 30.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 20.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 33.00 | 20.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.25 | 30.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 28.50 | 20.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.50 | 30.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 20.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 1.50 | 30.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 6.00 | 20.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 8.00 | 20.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 1.00 | 30.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 28.00 | 20.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.00 | 30.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 20.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.00 | 30.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.50 | 30.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.50 | 30.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 25.00 | 20.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.00 | 30.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.00 | 30.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 45.00 | 20.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.00 | 30.00 | 04/24/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1248385 | Regular | 32.00 | 30.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.25 | 30.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 20.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 14.50 | 30.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 20.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.75 | 30.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.00 | 30.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 10.00 | 20.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 20.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.25 | 30.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 26.00 | 20.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.00 | 30.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 12.00 | 30.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 33.00 | 20.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.00 | 30.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 22.50 | 20.00 | 07/03/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.50 | 30.00 | 07/03/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 31.00 | 20.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.50 | 30.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 27.00 | 20.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.00 | 30.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 34.00 | 20.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.00 | 30.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.50 | 30.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 20.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 2.50 | 30.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 44.00 | 20.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.00 | 30.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 12.50 | 20.98 | 10/24/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 7.00 | 20.98 | 10/31/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 35.50 | 18.00 | 01/18/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.00 | 27.00 | 01/18/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 43.75 | 18.00 | 01/25/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 1.25 | 27.00 | 01/25/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 12.50 | 18.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 34.25 | 18.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 1.75 | 27.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 23.50 | 18.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 1.75 | 27.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 19.75 | 08/21/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.00 | 29.63 | 08/21/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 36.00 | 19.75 | 08/28/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.00 | 29.63 | 08/28/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 19.75 | 09/04/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.00 | 29.63 | 09/04/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 19.75 | 09/11/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.50 | 29.63 | 09/11/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 09/18/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.25 | 29.63 | 09/18/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 14.00 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.25 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.50 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 18.25 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 17.25 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1248385 | Regular | 40.00 | 19.75 | 11/06/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 15.25 | 29.63 | 11/06/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 11/13/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.75 | 29.63 | 11/13/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 30.50 | 19.75 | 11/20/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.50 | 29.63 | 11/20/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.75 | 29.63 | 11/27/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 12/04/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.00 | 29.63 | 12/04/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 12/11/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 16.50 | 29.63 | 12/11/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 12/18/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 14.25 | 29.63 | 12/18/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 19.75 | 12/25/2017 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.00 | 29.63 | 12/25/2017 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 19.75 | 01/01/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.50 | 29.63 | 01/01/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 01/08/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.50 | 29.63 | 01/08/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 01/15/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.50 | 29.63 | 01/15/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.50 | 19.75 | 01/22/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.50 | 29.63 | 01/22/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 01/29/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.00 | 29.63 | 01/29/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 19.75 | 02/05/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.00 | 29.63 | 02/05/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.75 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.50 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.50 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.00 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.50 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.00 | 29.63 | 03/19/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.50 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.00 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.00 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.00 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.50 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.25 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.00 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 14.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.50 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 12.00 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1248385 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.50 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.50 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.50 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.00 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 14.75 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 14.50 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.50 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.50 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 12.00 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.50 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 12.00 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.50 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.50 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.50 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.75 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.00 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 13.25 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.25 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.50 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.50 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.75 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.50 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.25 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.00 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 1248385 | Overtime | 2.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.50 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |

| 1248385 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.50 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.25 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.75 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.25 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.25 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 8.25 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 11.75 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.00 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 3.00 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.00 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.75 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 9.75 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 7.75 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.75 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 1248385 | Regular | 24.00 | 19.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 0.50 | 28.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 38.75 | 19.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 0.75 | 28.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.00 | 19.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.75 | 19.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 1.00 | 28.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 0.75 | 28.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 30.50 | 19.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 2.50 | 28.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 1.50 | 28.50 | 09/12/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.25 | 19.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 2.75 | 28.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 19.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 3.00 | 28.50 | 09/26/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.75 | 19.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 4.75 | 28.50 | 10/03/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 35.25 | 19.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 6.25 | 28.50 | 10/10/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 29.30 | 19.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 3.00 | 28.50 | 10/17/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 34.75 | 19.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 2.25 | 28.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 8.00 | 20.00 | 06/13/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 3.00 | 30.00 | 06/13/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 40.00 | 20.00 | 06/20/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.50 | 30.00 | 06/20/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 39.25 | 20.00 | 06/27/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1248385 | Overtime | 31.75 | 20.00 | 01/04/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 31.75 | 20.00 | 07/04/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 5.75 | 30.00 | 07/04/2016 | Sacramento CA - Drivers |
| 1248385 | Regular | 32.00 | 20.00 | 07/11/2016 | Sacramento CA - Drivers |
| 1248385 | Overtime | 10.25 | 30.00 | 07/11/2016 | Sacramento CA - Drivers |
| Total for 1248385 | | 7,334.80 | | | |
| 2551952 | Regular | 40.00 | 22.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2551952 | Overtime | 1.50 | 33.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2551952 | Regular | 40.00 | 22.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2551952 | Overtime | 0.50 | 33.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2551952 | Regular | 40.00 | 22.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2551952 | Overtime | 2.00 | 33.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2551952 | Regular | 32.00 | 22.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2551952 | Overtime | 1.50 | 33.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2551952 | Regular | 40.00 | 17.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2551952 | Overtime | 6.50 | 25.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2551952 | Regular | 40.00 | 17.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2551952 | Overtime | 2.50 | 25.50 | 10/15/2018 | Sacramento CA - Drivers |
| Total for 2551952 | | 246.50 | | | |
| 2810099 | Regular | 24.00 | 18.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2810099 | Regular | 32.00 | 18.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2810099 | Overtime | 5.50 | 27.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2810099 | | 61.50 | | | |
| 1346070 | Regular | 16.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 1.75 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 27.50 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 1.00 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 15.00 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 39.75 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 15.00 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 7.25 | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 9.50 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 9.25 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 15.25 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 12.50 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 38.50 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 14.00 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 38.50 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.75 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 39.75 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 6.75 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 10.25 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 6.25 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 21.50 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 1.50 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 34.50 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 2.00 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 38.25 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 4.75 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 33.50 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 2.25 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 34.75 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.00 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 36.75 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 1.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1346070 | Regular | 28.50 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 2.25 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 8.00 | 20.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 2.50 | 30.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 8.00 | 20.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 24.00 | 19.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 7.50 | 29.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 8.00 | 19.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 1.50 | 29.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 8.00 | 19.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 0.50 | 29.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 19.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 13.30 | 29.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 16.00 | 19.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 6.00 | 29.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 15.25 | 19.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 4.00 | 29.25 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 7.75 | 19.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 12.00 | 19.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 0.50 | 29.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 5.50 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 8.00 | 20.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 0.75 | 30.75 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 16.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 8.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 0.25 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 19.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 8.00 | 28.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 19.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 6.00 | 28.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 19.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 7.50 | 28.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 19.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 6.50 | 28.50 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 8.50 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 6.50 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.50 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 8.00 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 8.50 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 7.75 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 11.50 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 9.00 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 7.75 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 12.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.50 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.25 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 4.75 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 8.50 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1346070 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.00 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.75 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.00 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 8.25 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 24.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 3.75 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 5.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 32.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 3.75 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 11.75 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 12.75 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 20.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1346070 | Overtime | 4.00 | 30.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1346070 | Regular | 26.00 | 21.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| Total for 1346070 | | 2,342.80 | | | |
| 1216994 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 16.25 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.50 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 15.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.75 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 31.50 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 5.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 27.50 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 19.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 31.25 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 6.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 6.25 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 23.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.75 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 6.75 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 38.50 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 7.25 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 5.50 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 2.75 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 7.50 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.50 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 3.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1216994 | Regular | 31.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 4.25 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 3.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 9.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 39.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.50 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.50 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 30.50 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 3.75 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 3.25 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 1.50 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 39.50 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.50 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 15.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 9.25 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 6.50 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 29.00 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.50 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 19.50 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 5.00 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 13.75 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 21.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.50 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 41.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 17.50 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.50 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 16.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 19.25 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.50 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 9.75 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 15.50 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 1.75 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 16.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 6.00 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 16.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.50 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 22.50 | 19.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 4.00 | 28.88 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.00 | 28.88 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.00 | 28.88 | 10/17/2016 | Los Angeles CA West - Drivers |

| 1216994 | Regular | 40.00 | 19.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.00 | 28.88 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 16.50 | 28.88 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.75 | 28.88 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.75 | 28.88 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 13.25 | 28.88 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 14.75 | 28.88 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 15.50 | 19.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 4.25 | 28.88 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 16.50 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 24.50 | 28.88 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.75 | 28.88 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 13.75 | 28.88 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.75 | 28.88 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.50 | 28.88 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.00 | 28.88 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 13.00 | 28.88 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.00 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.25 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 9.50 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 14.75 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 15.25 | 28.88 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.00 | 28.88 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.50 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 17.25 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 25.75 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 15.25 | 28.88 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 15.50 | 28.88 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 20.00 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.00 | 28.88 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 26.75 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 18.75 | 28.88 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 16.00 | 19.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 4.00 | 28.88 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 05/29/2017 | Los Angeles CA West - Drivers |

| 1216994 | Regular | 40.00 | 19.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 18.25 | 28.88 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 40.00 | 19.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 19.50 | 28.88 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 15.00 | 28.88 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 16.00 | 19.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 5.75 | 28.88 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.75 | 28.88 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.25 | 28.88 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.50 | 28.88 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 20.25 | 28.88 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 14.50 | 28.88 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.75 | 28.88 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 16.00 | 19.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 3.75 | 28.88 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 16.00 | 19.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.00 | 28.88 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 16.00 | 19.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 1.25 | 28.88 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.25 | 28.88 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 7.75 | 28.88 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 9.00 | 28.88 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 12.75 | 28.88 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 16.75 | 28.88 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 8.00 | 19.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 3.25 | 28.88 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.25 | 28.88 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 40.00 | 19.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 9.75 | 28.88 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 11.00 | 28.88 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 32.00 | 19.25 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 8.25 | 28.88 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 7.00 | 28.88 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1216994 | Regular | 24.00 | 19.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1216994 | Overtime | 10.00 | 28.88 | 11/20/2017 | Los Angeles CA West - Drivers |
| Total for 1216994 | | 4,934.25 | | | |
| 1308830 | Regular | 8.00 | 15.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 2.25 | 23.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 24.00 | 15.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 6.75 | 23.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 24.00 | 16.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 7.00 | 24.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 32.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 15.00 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 40.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 16.50 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 16.00 | 16.00 | 05/23/2016 | Los Angeles CA West - Drivers |

| 1308830 | Regular | 32.00 | 16.00 | 01/06/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 10.75 | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 24.00 | 16.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 2.75 | 24.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 40.00 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 12.50 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 27.75 | 16.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1308830 | Overtime | 5.50 | 24.75 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 13.00 | 16.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1308830 | Regular | 20.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| Total for 1308830 | | 385.50 | | | |
| 901945 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 9.50 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 18.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.25 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 8.00 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 38.50 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 9.00 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 39.50 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.50 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 5.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 18.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 18.00 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.50 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 39.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 9.00 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 19.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 14.25 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 20.50 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 39.50 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 7.50 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 39.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 8.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 901945 | Regular | 39.50 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 8.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 31.50 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 7.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 4.50 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 4.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 9.75 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 4.25 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 23.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 3.75 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.50 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 39.50 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 7.25 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 6.50 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 8.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 11.50 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 9.00 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 9.50 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 23.50 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 25.50 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 20.00 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.00 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 6.00 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 25.50 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 17.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 19.25 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 41.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 16.75 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 38.25 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 11.00 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 14.00 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 21.75 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 21.50 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 7.00 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.00 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |

| 901945 | Regular | 40.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 901945 | Overtime | 14.50 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 9.00 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 44.50 | 19.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 12.00 | 28.88 | 10/03/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.25 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 12.50 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 14.75 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 17.50 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.50 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 12.50 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 16.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.00 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 11.50 | 28.88 | 12/05/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 19.75 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 34.75 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 24.00 | 19.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 5.50 | 28.88 | 12/26/2016 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 19.50 | 28.88 | 01/02/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 12.00 | 28.88 | 01/09/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 11.50 | 28.88 | 01/16/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 6.50 | 19.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 21.00 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 4.00 | 28.88 | 01/30/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 12.00 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 16.00 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 7.00 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 16.00 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 7.00 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 16.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 6.50 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 8.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 2.50 | 28.88 | 03/06/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 24.00 | 19.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 8.00 | 28.88 | 03/13/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 15.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 2.00 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 24.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 13.50 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 24.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 12.00 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 15.00 | 28.88 | 04/10/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 32.00 | 19.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 10.00 | 28.88 | 04/17/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 26.25 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 901945 | Overtime | 14.25 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 40.00 | 19.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 12.00 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 24.00 | 19.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 7.75 | 28.88 | 05/15/2017 | Los Angeles CA West - Drivers |
| 901945 | Regular | 16.00 | 19.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 901945 | Overtime | 4.00 | 28.88 | 05/22/2017 | Los Angeles CA West - Drivers |
| Total for 901945 | | 4,309.00 | | | |
| 888097 | Regular | 10.50 | 19.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 8.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 4.00 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 888097 | Regular | 15.75 | 20.98 | 11/19/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 13.00 | 20.98 | 11/26/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 13.50 | 20.98 | 12/03/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 18.80 | 22.11 | 04/22/2019 | Los Angeles CA East - Drivers |
| 888097 | Regular | 16.25 | 22.11 | 04/29/2019 | Los Angeles CA East - Drivers |
| 888097 | Regular | 33.00 | 22.11 | 05/20/2019 | Los Angeles CA East - Drivers |
| 888097 | Regular | 16.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 6.50 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 888097 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 9.50 | 28.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 888097 | Regular | 14.00 | 20.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 2.00 | 30.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 888097 | Regular | 5.50 | 23.00 | 11/05/2014 | Los Angeles CA East - Drivers |
| 888097 | Regular | 8.00 | 20.75 | 06/11/2018 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 4.00 | 31.13 | 06/11/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 8.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 0.50 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 888097 | Regular | 8.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 1.00 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 888097 | Regular | 8.00 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 0.75 | 28.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 888097 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 1.50 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 32.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 6.00 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 24.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 8.00 | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 24.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 8.75 | 30.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 888097 | Regular | 32.00 | 20.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 888097 | Overtime | 2.75 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| Total for 888097 | | 411.55 | | | |
| 2246218 | Regular | 40.00 | 19.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2246218 | Overtime | 6.00 | 29.25 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2246218 | Regular | 8.00 | 19.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2246218 | Overtime | 2.50 | 29.25 | 05/01/2017 | Los Angeles CA East - Drivers |
| Total for 2246218 | | 56.50 | | | |
| 936039 | Regular | 6.00 | 19.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 22.00 | 19.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 4.00 | 28.50 | 06/27/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 24.00 | 19.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 3.00 | 28.50 | 07/04/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 40.00 | 19.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 9.00 | 28.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 31.75 | 19.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 4.75 | 28.50 | 07/18/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 24.00 | 19.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 3.00 | 28.50 | 07/25/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 25.00 | 19.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 5.00 | 28.50 | 08/01/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 16.00 | 19.00 | 08/08/2016 | Los Angeles CA West - Drivers |

| 936039 | Regular | 16.00 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 936039 | Overtime | 4.00 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 26.50 | 18.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 2.00 | 27.75 | 12/05/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 8.00 | 18.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 11.50 | 38.17 | 11/07/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 23.50 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 2.00 | 28.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 27.50 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 0.50 | 28.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 27.50 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 1.25 | 28.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 30.00 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 14.25 | 19.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 22.50 | 19.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 35.00 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 1.00 | 28.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 24.50 | 19.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 37.75 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 15.50 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 0.50 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 22.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 936039 | Overtime | 1.25 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 936039 | Regular | 8.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| Total for 936039 | | 581.75 | | | |
| 2408801 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 10.00 | 30.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 12.50 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 5.00 | 30.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 11.00 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 9.00 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 9.00 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 11.50 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 7.50 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 11.75 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 32.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 7.00 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 32.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 11.25 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 6.00 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 32.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 9.00 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 11.00 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 7.25 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 9.00 | 20.98 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 58.25 | 21.85 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 47.50 | 21.85 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 62.75 | 21.85 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 35.75 | 21.85 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 11.50 | 21.85 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 29.00 | 21.85 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 4.00 | 21.85 | 01/08/2018 | Los Angeles CA East - Drivers |

| 2408801 | Regular | 26.00 | 21.85 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 16.00 | 20.75 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 7.00 | 31.13 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 16.00 | 20.75 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2408801 | Overtime | 3.50 | 31.13 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 16.00 | 20.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 24.00 | 20.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 32.00 | 21.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 40.00 | 21.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2408801 | Regular | 11.00 | 21.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| Total for 2408801 | | 1,222.50 | | | |
| 909853 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 12.50 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 39.25 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.75 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 10.75 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 19.00 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 30.75 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 7.00 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 39.75 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 10.25 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 21.25 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.25 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.50 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.75 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 39.75 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 7.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 7.00 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 7.75 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 7.25 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 23.75 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 2.00 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 38.50 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 11.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 10.50 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 30.25 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.75 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 28.50 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 11.75 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.75 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 36.75 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.25 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 31.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |

| 909853 | Regular | 39.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 4.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 39.25 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 3.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 5.75 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 39.75 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 4.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 30.75 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 1.75 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 22.25 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 0.50 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 30.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 2.25 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 30.75 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 3.75 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 30.75 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 5.50 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 4.75 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 23.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 1.75 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 31.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 2.75 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.00 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.25 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 14.00 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 14.75 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 12.50 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 7.50 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 11.25 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 12.50 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 16.25 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 17.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 5.50 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 11.00 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 13.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 18.50 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 10.25 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 16.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.75 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 19.50 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 4.75 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |

| 909853 | Regular | 40.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.50 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 15.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.50 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 39.75 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 12.75 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 15.50 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 7.75 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.75 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 3.50 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.25 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.50 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 5.75 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.00 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 12.50 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 15.00 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 31.25 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.00 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.25 | 28.88 | 01/02/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 12.00 | 28.88 | 01/09/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 13.50 | 28.88 | 01/16/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 31.50 | 19.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.75 | 28.88 | 01/23/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.75 | 28.88 | 01/30/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 11.25 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 28.25 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.25 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 5.50 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 40.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 15.50 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.75 | 28.88 | 03/06/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 16.00 | 19.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.50 | 28.88 | 03/13/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.75 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 10.50 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 6.00 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.75 | 28.88 | 04/10/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 24.00 | 19.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 14.25 | 28.88 | 04/17/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 32.00 | 19.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 9.75 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 909853 | Regular | 24.00 | 19.25 | 05/05/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 8.75 | 28.88 | 05/05/2017 | Los Angeles CA West - Drivers |
| 909853 | Regular | 8.00 | 19.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 909853 | Overtime | 3.50 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |
| Total for 909853 | | 3,702.25 | | | |
| 1317287 | Regular | 18.00 | 15.00 | 10/10/2016 | Birmingham AL - Drivers |
| Total for 1317287 | | 18.00 | | | |
| 2668035 | Regular | 39.83 | 19.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2668035 | Regular | 8.00 | 17.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2668035 | Overtime | 2.50 | 25.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2668035 | Regular | 32.00 | 17.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2668035 | Overtime | 10.25 | 25.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| Total for 2668035 | | 92.58 | | | |
| 962990 | Regular | 80.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 9.50 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 2.00 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 1.50 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 6.00 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 7.25 | 25.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 7.25 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 3.75 | 25.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 39.50 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 2.25 | 25.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 0.25 | 25.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 39.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 2.25 | 25.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 38.50 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 2.00 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 39.50 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 0.50 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 3.75 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 38.50 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 3.00 | 25.50 | 11/23/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 9.00 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 79.00 | 17.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 4.50 | 25.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 40.00 | 17.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 1.50 | 25.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 39.50 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 1.75 | 25.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 962990 | Regular | 39.50 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 962990 | Overtime | 1.75 | 25.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| Total for 962990 | | 982.75 | | | |
| 1147942 | Regular | 24.00 | 19.00 | 09/03/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 8.75 | 28.50 | 09/03/2018 | Sacramento CA - Drivers |
| 1147942 | Regular | 40.00 | 19.00 | 09/10/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 8.75 | 28.50 | 09/10/2018 | Sacramento CA - Drivers |
| 1147942 | Regular | 40.00 | 19.00 | 09/17/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 8.75 | 28.50 | 09/17/2018 | Sacramento CA - Drivers |
| 1147942 | Regular | 40.00 | 19.00 | 09/24/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 5.75 | 28.50 | 09/24/2018 | Sacramento CA - Drivers |
| 1147942 | Regular | 40.00 | 19.00 | 10/01/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1147942 | Regular | 40.00 | 19.00 | 10/08/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 7.50 | 28.50 | 10/08/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 40.00 | 19.00 | 10/15/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 8.25 | 28.50 | 10/15/2018 | Sacramento CA - Drivers |
| 1147942 | Regular | 32.00 | 19.00 | 10/22/2018 | Sacramento CA - Drivers |
| 1147942 | Overtime | 6.00 | 28.50 | 10/22/2018 | Sacramento CA - Drivers |
| Total for 1147942 | | 355.50 | | | |
| 2257048 | Regular | 19.50 | 22.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2257048 | Regular | 56.75 | 22.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2257048 | Regular | 52.50 | 20.92 | 07/17/2017 | Sacramento CA - Drivers |
| Total for 2257048 | | 128.75 | | | |
| 807782 | Regular | 39.50 | 15.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 807782 | Regular | 16.00 | 15.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 807782 | Regular | 24.00 | 15.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 807782 | Overtime | 0.25 | 22.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 807782 | Regular | 24.00 | 15.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 807782 | Regular | 40.00 | 15.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 807782 | Overtime | 1.25 | 22.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 807782 | Regular | 40.00 | 15.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 807782 | Overtime | 0.50 | 22.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 807782 | Regular | 8.00 | 16.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| Total for 807782 | | 193.50 | | | |
| 881912 | Regular | 26.75 | 18.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 881912 | Overtime | 1.00 | 27.75 | 12/05/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 40.00 | 18.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 31.00 | 18.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 27.00 | 18.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 881912 | Overtime | 5.50 | 27.75 | 12/26/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 29.00 | 18.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 881912 | Overtime | 4.00 | 27.75 | 01/02/2017 | Los Angeles CA West - Drivers |
| 881912 | Regular | 25.50 | 18.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 881912 | Overtime | 1.50 | 27.75 | 01/09/2017 | Los Angeles CA West - Drivers |
| 881912 | Regular | 29.50 | 18.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 881912 | Overtime | 1.00 | 27.75 | 01/16/2017 | Los Angeles CA West - Drivers |
| 881912 | Regular | 21.00 | 18.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 881912 | Overtime | 0.50 | 27.75 | 01/23/2017 | Los Angeles CA West - Drivers |
| 881912 | Regular | 38.50 | 18.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 881912 | Overtime | 7.00 | 27.75 | 01/30/2017 | Los Angeles CA West - Drivers |
| 881912 | Regular | 7.00 | 19.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 51.48 | 19.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 50.25 | 19.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 51.20 | 19.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 34.65 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 63.75 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 45.25 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 31.50 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 10.50 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 50.75 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 63.50 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 37.50 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 5.75 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 34.75 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 45.25 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 34.75 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 31.25 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 49.50 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 65.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 36.50 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 881912 | Regular | 34.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 20.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 36.50 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 35.75 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 881912 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 23.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 24.75 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 35.25 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 30.75 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 9.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 21.75 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 16.50 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 37.75 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 32.25 | 19.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 44.00 | 19.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 27.25 | 19.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 44.75 | 19.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 36.50 | 19.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 17.75 | 19.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 41.25 | 19.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 18.75 | 19.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 881912 | Regular | 30.75 | 19.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| Total for 881912 | | 1,803.08 | | | |
| 909959 | Regular | 36.25 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 6.00 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 8.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 11.50 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 8.50 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 24.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 4.75 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 7.00 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 5.75 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 5.50 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 5.75 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 16.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 6.50 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 24.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 6.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 31.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 5.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 32.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 3.75 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 26.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 2.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 32.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 5.25 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 23.75 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 1.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 29.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 4.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 7.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 31.75 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 2.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 22.50 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 2.75 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 24.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 4.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 909959 | Overtime | 0.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 32.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 3.00 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 16.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 2.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 32.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 2.75 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 16.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 0.25 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 16.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 3.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 24.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 4.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 4.00 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 16.25 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 2.50 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 39.50 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 5.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 24.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 2.25 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 909959 | Regular | 13.25 | 17.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 909959 | Overtime | 1.75 | 25.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 909959 | Regular | 5.50 | | 10/19/2015 | Los Angeles CA West - Drivers |
| Total for 909959 | | 1,070.00 | | | |
| 2342527 | Regular | 6.50 | 19.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2342527 | Regular | 36.75 | 19.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2342527 | Overtime | 0.25 | 29.25 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2342527 | Regular | 38.00 | 19.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2342527 | Overtime | 2.50 | 29.25 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2342527 | Regular | 39.50 | 19.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2342527 | Overtime | 6.00 | 29.25 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2342527 | Regular | 16.00 | 19.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2342527 | Overtime | 3.00 | 29.25 | 08/28/2017 | Los Angeles CA East - Drivers |
| Total for 2342527 | | 148.50 | | | |
| 1186307 | Regular | 8.00 | 18.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 1186307 | Overtime | 0.75 | 27.75 | 08/24/2015 | Los Angeles CA East - Drivers |
| Total for 1186307 | | 8.75 | | | |
| 2599082 | Regular | 16.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 3.50 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 40.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 16.50 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 40.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 17.50 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 40.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 14.00 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 24.00 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 9.50 | 30.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 24.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 10.00 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 40.00 | 20.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 13.00 | 30.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 40.00 | 20.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 19.00 | 30.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 40.00 | 20.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 16.00 | 30.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2599082 | Regular | 40.00 | 20.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2599082 | Overtime | 14.00 | 30.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| Total for 2599082 | | 477.00 | | | |
| 2391375 | Regular | 8.00 | 21.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| Total for 2391375 | | 8.00 | | | |
| 846105 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |

| 846105 | Overtime | 24.00 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
|--------|----------|-------|-------|------------|-------------------------------|
| 846105 | Regular | 24.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 10.00 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 12.00 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 11.00 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 15.00 | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 11.00 | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.00 | 20.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 10.50 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 16.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 18.50 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 16.00 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 7.00 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 8.00 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 3.00 | 30.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 8.00 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 12.00 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 846105 | Regular | 26.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 8.50 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 846105 | Regular | 16.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 7.00 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 846105 | Regular | 8.00 | 21.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 2.25 | 31.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 35.50 | 20.98 | 11/20/2017 | Los Angeles CA East - Drivers |
| 846105 | Regular | 44.00 | 21.85 | 11/27/2017 | Los Angeles CA East - Drivers |
| 846105 | Regular | 45.00 | 21.85 | 12/04/2017 | Los Angeles CA East - Drivers |
| 846105 | Regular | 47.50 | 21.85 | 12/11/2017 | Los Angeles CA East - Drivers |
| 846105 | Regular | 52.00 | 21.85 | 12/18/2017 | Los Angeles CA East - Drivers |
| 846105 | Regular | 18.50 | 21.85 | 01/15/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.50 | 21.85 | 01/22/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 20.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 1.72 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 16.00 | 19.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 3.00 | 28.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.00 | 19.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 4.50 | 28.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 39.50 | 19.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 5.50 | 28.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.00 | 19.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 2.75 | 28.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 8.00 | 21.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 21.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 1.00 | 31.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 21.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 7.50 | 31.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 5.00 | 31.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.00 | 21.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 3.00 | 31.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 6.00 | 31.50 | 06/04/2018 | Los Angeles CA East - Drivers |

| 846105 | Overtime | 8.00 | 31.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 21.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 36.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 8.00 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 12.00 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 846105 | Regular | 32.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 846105 | Overtime | 7.00 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| Total for 846105 | | 1,689.22 | | | |
| 1412318 | Regular | 2.00 | 17.60 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 16.00 | 16.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 2.50 | 24.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 16.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 32.00 | 16.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 3.00 | 24.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 16.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 0.50 | 24.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 40.00 | 16.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 5.50 | 24.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 16.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 1.00 | 24.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 15.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 23.50 | 16.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 8.00 | 24.75 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 31.00 | 16.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 9.00 | 24.75 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 16.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 2.00 | 24.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 24.00 | 16.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 7.00 | 24.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 16.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 4.00 | 24.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 1.00 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 18.00 | 13.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 4.00 | 13.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 58.00 | 13.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1412318 | Overtime | 0.50 | 19.50 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 32.00 | 13.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 24.75 | 13.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 24.00 | 13.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1412318 | Regular | 8.00 | 13.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| Total for 1412318 | | 437.25 | | | |
| 1414200 | Regular | 40.00 | 16.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 2.50 | 24.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 8.00 | 16.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 2.00 | 24.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 23.00 | 16.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 3.25 | 24.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 8.00 | 16.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 0.50 | 24.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 8.00 | 16.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 0.25 | 24.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 24.00 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 7.50 | 24.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 40.00 | 16.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 7.00 | 24.00 | 10/31/2016 | Los Angeles CA West - Drivers |

| 1414200 | Regular | 32.00 | 16.50 | 01/30/2016 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1414200 | Overtime | 12.00 | 24.75 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 40.00 | 16.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 22.00 | 24.75 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 24.00 | 16.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 8.00 | 24.75 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 16.00 | 16.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 24.00 | 16.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 11.00 | 24.75 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 40.00 | 16.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 8.50 | 24.75 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 40.00 | 16.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 11.00 | 24.75 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 32.00 | 16.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 10.00 | 24.75 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 32.00 | 16.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 14.00 | 24.75 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 40.00 | 16.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 10.50 | 24.75 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 40.00 | 16.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 26.00 | 24.75 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 40.00 | 16.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 6.00 | 24.75 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 24.00 | 16.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | 9.00 | 24.75 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1414200 | Overtime | -0.50 | 24.75 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 6.50 | 16.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1414200 | Regular | 8.00 | 16.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| Total for 1414200 | | 766.00 | | | |
| 763629 | Regular | 24.00 | 26.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 763629 | Overtime | 6.00 | 39.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 763629 | Regular | 16.00 | 27.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 763629 | Overtime | 5.50 | 40.50 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 763629 | Regular | 8.00 | 26.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 763629 | Overtime | 0.50 | 39.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| Total for 763629 | | 60.00 | | | |
| 716644 | Regular | 16.00 | 20.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 716644 | Overtime | 2.00 | 30.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 716644 | Regular | 32.00 | 20.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 716644 | Overtime | 9.00 | 30.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 716644 | Regular | 32.00 | 20.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| Total for 716644 | | 91.00 | | | |
| 874530 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 874530 | Overtime | 16.50 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 874530 | Regular | 40.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 874530 | Overtime | 17.75 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 874530 | Regular | 40.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 874530 | Overtime | 18.75 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 874530 | Regular | 64.00 | 18.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 874530 | Overtime | 31.75 | 27.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 874530 | Regular | 16.00 | 18.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 874530 | Overtime | 8.00 | 27.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 874530 | Regular | 8.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 874530 | Overtime | 1.50 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| Total for 874530 | | 302.25 | | | |
| 2339121 | Regular | 40.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.50 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.75 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2339121 | Regular | 32.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.50 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 37.75 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.50 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.25 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.75 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.50 | 30.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 2.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 2.50 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.50 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 15.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.50 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 2.50 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.25 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.75 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 32.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.25 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 39.50 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.75 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 39.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.00 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 38.50 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.50 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 39.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 1.25 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 38.50 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.25 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 39.25 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.25 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 24.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.25 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 39.25 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 39.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 37.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.25 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2339121 | Regular | 36.50 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2339121 | Overtime | 0.50 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| Total for 2339121 | | 1,606.25 | | | |
| 2606335 | Regular | 22.25 | 39.17 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2606335 | Overtime | 6.00 | 58.76 | 10/01/2018 | Los Angeles CA West - Drivers |
| Total for 2606335 | | 28.25 | | | |

| 2758545 | Regular | 2.50 | 33.75 | 06/03/2019 | Los Angeles CA West - Drivers |
|---------|---------|------|-------|------------|-------------------------------|
| 2758545 | Overtime | 2.50 | 33.75 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 3.00 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 3.50 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 2.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 19.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 4.00 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 32.00 | 22.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 4.50 | 33.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 32.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 11.50 | 33.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 24.00 | 22.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 4.50 | 33.75 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 24.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 5.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2758545 | Regular | 16.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2758545 | Overtime | 3.50 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| Total for 2758545 | | 295.00 | | | |
| 2547625 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 2.75 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 16.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 8.00 | 21.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 1.25 | 31.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 1.50 | 31.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 2.75 | 31.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 7.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 7.00 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 10.00 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 6.75 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 10.25 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 8.50 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 11.00 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 2.75 | 30.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 10.50 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 13.50 | 30.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 6.25 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 8.00 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 6.75 | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 24.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 9.75 | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 24.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 8.50 | 30.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 13.00 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2547625 | Regular | 40.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 9.75 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 24.00 | 20.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 6.00 | 30.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 8.50 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 8.00 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 10.75 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 7.50 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 16.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 7.00 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 14.25 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 10.75 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 12.00 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 5.75 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 7.50 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 24.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 8.50 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 4.50 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 13.00 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 24.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 0.25 | 31.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 9.50 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 32.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 2.75 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2547625 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2547625 | Overtime | 7.00 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| Total for 2547625 | | 1,584.00 | | | |
| 2583436 | Regular | 33.00 | 19.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 42.05 | 19.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 50.81 | 19.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 52.13 | 19.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 34.03 | 19.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 8.00 | 19.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 2.25 | 28.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 2.50 | 28.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 10.50 | 28.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 32.00 | 19.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 2.50 | 28.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 11.00 | 28.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 6.00 | 28.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 9.00 | 28.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 5.00 | 28.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 32.00 | 19.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 6.50 | 28.50 | 05/27/2019 | Los Angeles CA East - Drivers |

| 2583436 | Regular | 40.00 | 19.00 | 06/03/2019 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 2583436 | Overtime | 4.50 | 28.50 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 13.00 | 28.50 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 8.50 | 28.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 11.50 | 28.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 32.00 | 19.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 4.00 | 28.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 6.75 | 28.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 6.00 | 28.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 7.50 | 28.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 7.50 | 28.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 13.25 | 28.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 32.00 | 19.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 7.00 | 28.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 7.00 | 28.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2583436 | Regular | 40.00 | 19.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2583436 | Overtime | 8.00 | 28.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| Total for 2583436 | | 1,187.77 | | | |
| 1402917 | Regular | 8.00 | 23.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 1.00 | 34.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 21.50 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 17.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 14.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 2.00 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 16.00 | 21.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 3.00 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 16.00 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 4.25 | 31.50 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 23.50 | 21.00 | 11/05/2019 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 3.50 | 31.50 | 11/05/2019 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 8.00 | 22.00 | 11/05/2019 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 16.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 2.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 8.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 32.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 5.50 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 14.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 23.00 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 32.00 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 10.25 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 20.75 | 28.50 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 24.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 7.25 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 21.50 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 32.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 12.00 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 30.25 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 10.50 | 28.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 29.75 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1402917 | Regular | 40.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 21.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 40.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 23.00 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 36.50 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 10.50 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 40.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 2.25 | 28.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1402917 | Regular | 8.00 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1402917 | Overtime | 2.00 | 28.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| Total for 1402917 | | 892.25 | | | |
| 701455 | Regular | 24.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 7.75 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 25.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 23.75 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 39.75 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 17.50 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 21.00 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.25 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.50 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 21.50 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 16.25 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 22.25 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 7.50 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 21.50 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 17.25 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 31.75 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 9.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 17.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 25.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 20.75 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 23.75 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 11.50 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.25 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 21.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 39.50 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 19.00 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 18.25 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 18.25 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 18.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 701455 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 8.75 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.75 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 18.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 15.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 1.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 7.75 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 11.75 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 16.50 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.75 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 11.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 20.50 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 37.75 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 12.25 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 19.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 16.50 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.00 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.25 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.75 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.25 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 16.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 4.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 21.00 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.00 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.25 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 8.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 1.00 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 23.00 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 20.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 21.00 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 33.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.25 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 17.00 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 17.25 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.75 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 21.00 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 4.25 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |

| 701455 | Regular | 24.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 701455 | Overtime | 11.00 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 22.75 | 28.88 | 10/10/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 18.50 | 28.88 | 10/17/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.75 | 28.88 | 10/24/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 22.25 | 28.88 | 10/31/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 12.00 | 28.88 | 11/07/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.75 | 28.88 | 11/14/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 11.75 | 28.88 | 11/21/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 20.00 | 28.88 | 11/28/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 20.00 | 28.88 | 12/05/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 34.00 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.50 | 28.88 | 12/19/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 16.75 | 28.88 | 12/26/2016 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 19.50 | 28.88 | 01/02/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 12.50 | 28.88 | 01/09/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 10.50 | 28.88 | 01/16/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 16.00 | 19.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 6.00 | 28.88 | 01/23/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 3.25 | 28.88 | 01/30/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 5.25 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 16.00 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 4.00 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 8.00 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 12.50 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 16.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 8.25 | 28.88 | 03/06/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 11.00 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.50 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.50 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 12.50 | 28.88 | 04/10/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.50 | 28.88 | 04/17/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.00 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 30.25 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 40.00 | 19.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 14.00 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |

| 701455 | Overtime | 16.00 | 28.88 | 05/22/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 701455 | Regular | 40.00 | 19.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.50 | 28.88 | 05/22/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 9.50 | 28.88 | 05/29/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.50 | 28.88 | 06/05/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 14.50 | 19.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 65.50 | 19.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 32.50 | 28.88 | 06/12/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 11.00 | 28.88 | 06/26/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 11.00 | 28.88 | 07/03/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 19.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 13.00 | 28.88 | 07/10/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 16.75 | 28.88 | 07/17/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 15.75 | 28.88 | 07/31/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 32.00 | 19.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 16.00 | 28.88 | 08/07/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 8.00 | 19.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 1.25 | 28.88 | 08/14/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 16.00 | 19.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 6.75 | 28.88 | 08/21/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 24.00 | 20.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 6.00 | 30.38 | 08/28/2017 | Los Angeles CA West - Drivers |
| 701455 | Regular | 16.00 | 20.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 701455 | Overtime | 3.50 | 30.38 | 09/04/2017 | Los Angeles CA West - Drivers |
| Total for 701455 | | 4,875.00 | | | |
| 2783726 | Regular | 30.00 | 17.60 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 3.00 | 26.40 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 40.00 | 17.60 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 5.25 | 26.40 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 20.00 | 17.60 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 3.25 | 26.40 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 19.25 | 17.60 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 40.00 | 17.60 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 4.00 | 26.40 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 40.00 | 17.60 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 2.75 | 26.40 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 39.00 | 17.60 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 4.25 | 26.40 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 39.00 | 17.60 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 5.50 | 26.40 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2783726 | Regular | 39.50 | 17.60 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2783726 | Overtime | 4.00 | 26.40 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2783726 | | 338.75 | | | |
| 1331453 | Regular | 7.75 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| Total for 1331453 | | 7.75 | | | |
| 1163213 | Regular | 28.75 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1163213 | Overtime | 2.00 | 24.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1163213 | Regular | -28.75 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1163213 | Overtime | -2.00 | 24.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1163213 | Regular | 8.00 | 16.00 | 07/27/2015 | Los Angeles CA East - Drivers |
| 1163213 | Overtime | 4.00 | 24.00 | 07/27/2015 | Los Angeles CA East - Drivers |
| 1163213 | Regular | 1.00 | 475.40 | 07/27/2015 | Los Angeles CA East - Drivers |
| Total for 1163213 | | 13.00 | | | |
| 2357924 | Regular | 8.00 | 16.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2357924 | Overtime | 0.50 | 24.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2357924 | Regular | 8.00 | 16.00 | 08/28/2017 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2357924 | Overtime | 18.50 | 24.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| Total for 2357924 | | 18.50 | | | |
| 1402324 | Regular | 29.00 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 34.75 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 16.00 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 1402324 | Overtime | 3.50 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 50.00 | 20.92 | 09/26/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 10.50 | 20.98 | 10/03/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 33.50 | 20.92 | 10/10/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 36.30 | 20.92 | 10/17/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 10.75 | 20.92 | 10/24/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 5.25 | 20.92 | 10/31/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 7.75 | 20.92 | 11/07/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 12.50 | 20.92 | 11/14/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 36.25 | 22.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 37.50 | 22.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 44.25 | 22.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 38.00 | 22.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 28.75 | 22.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 49.25 | 22.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1402324 | Regular | 43.50 | 20.92 | 01/02/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 36.75 | 20.92 | 01/09/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 30.00 | 20.92 | 01/16/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 47.50 | 22.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 41.25 | 20.98 | 01/30/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 47.50 | 20.98 | 02/06/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 35.25 | 20.92 | 02/13/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 40.75 | 20.98 | 02/20/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 41.00 | 20.98 | 02/27/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 41.75 | 20.98 | 03/06/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 40.25 | 20.98 | 03/13/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 30.00 | 20.92 | 03/20/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 34.50 | 20.92 | 03/27/2017 | Sacramento CA - Drivers |
| 1402324 | Regular | 17.00 | 22.00 | 04/03/2017 | Sacramento CA - Drivers |
| Total for 1402324 | | 1,010.80 | | | |
| 2334704 | Regular | 8.00 | 16.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 3.50 | 24.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 25.50 | 24.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 12.00 | 24.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 32.00 | 16.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 7.00 | 24.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 8.25 | 24.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 7.50 | 24.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 32.00 | 16.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 5.00 | 24.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 32.00 | 16.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 6.00 | 24.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 68.50 | 16.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 12.00 | 24.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 4.00 | 24.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 5.00 | 24.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 32.00 | 16.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 3.50 | 24.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 4.00 | 24.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 32.00 | 16.00 | 10/30/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2334704 | Regular | 64.00 | 16.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 10.50 | 24.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 32.00 | 16.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 5.50 | 24.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 40.00 | 16.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2334704 | Overtime | 4.00 | 24.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2334704 | Regular | 24.00 | 16.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| Total for 2334704 | | 842.75 | | | |
| 2349394 | Regular | 21.00 | 16.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 40.00 | 16.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 40.00 | 16.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 32.00 | 16.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 40.00 | 16.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 32.00 | 16.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2349394 | Overtime | 0.50 | 24.75 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 40.00 | 16.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 27.50 | 16.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 38.00 | 16.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 32.00 | 16.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 8.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 24.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2349394 | Overtime | 0.11 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2349394 | Regular | 24.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2349394 | Overtime | 0.11 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| Total for 2349394 | | 399.22 | | | |
| 2489729 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2489729 | Overtime | 11.75 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2489729 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2489729 | Overtime | 13.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2489729 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2489729 | Overtime | 11.50 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2489729 | Regular | 72.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2489729 | Overtime | 21.00 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2489729 | Regular | 32.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2489729 | Overtime | 9.50 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2489729 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2489729 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| Total for 2489729 | | 370.75 | | | |
| 1448494 | Regular | 10.00 | 20.98 | 11/14/2016 | Sacramento CA - Drivers |
| 1448494 | Regular | 10.00 | 20.98 | 11/21/2016 | Sacramento CA - Drivers |
| 1448494 | Regular | 4.00 | 20.98 | 11/28/2016 | Sacramento CA - Drivers |
| Total for 1448494 | | 24.00 | | | |
| 2353870 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2353870 | Overtime | 16.00 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2353870 | Regular | 16.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2353870 | Overtime | 3.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| Total for 2353870 | | 75.50 | | | |
| 1392165 | Regular | 16.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1392165 | Overtime | 8.00 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| Total for 1392165 | | 24.00 | | | |
| 2517937 | Regular | 8.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 3.50 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 16.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 2.00 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 16.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 6.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 9.20 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 12.30 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 5.10 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |

| 2517937 | Regular | 40.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.60 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.90 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 10.20 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 11.80 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 8.70 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 16.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 3.50 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 14.40 | 30.75 | 07/23/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 8.90 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 8.60 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.75 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 5.70 | 30.75 | 08/27/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 5.80 | 30.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 16.20 | 30.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.40 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 8.30 | 30.75 | 09/24/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 6.20 | 30.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.30 | 30.75 | 10/08/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 12.80 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 23.20 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 8.60 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 18.80 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 11.40 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.10 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 9.00 | 30.75 | 11/26/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 15.00 | 30.75 | 12/03/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 10.40 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 14.60 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 5.87 | 30.75 | 12/24/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 14.60 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 13.50 | 30.75 | 01/07/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 11.70 | 30.75 | 01/14/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 01/21/2019 | Sacramento CA - Drivers |

| 2517937 | Regular | 40.00 | 20.50 | 01/28/2019 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2517937 | Overtime | 13.00 | 30.75 | 01/28/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 16.10 | 30.75 | 02/04/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 16.00 | 20.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 5.70 | 30.75 | 02/11/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 4.30 | 30.75 | 02/18/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 20.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 10.60 | 30.75 | 02/25/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.60 | 30.75 | 03/04/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 7.20 | 30.75 | 03/11/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 20.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 8.30 | 30.75 | 03/18/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 10.00 | 30.75 | 03/25/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 20.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 10.60 | 30.75 | 04/01/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 8.00 | 20.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 0.70 | 30.75 | 04/08/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 8.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 1.30 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 8.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2517937 | Overtime | 3.90 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 2517937 | Regular | 16.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 8.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 8.00 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.50 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 24.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2517937 | Overtime | 3.50 | 33.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 40.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2517937 | Regular | 32.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2517937 | | 2,682.22 | | | |
| 2504590 | Regular | 32.00 | 17.60 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2504590 | Overtime | 12.00 | 26.40 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2504590 | Regular | 32.00 | 17.60 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2504590 | Overtime | 13.50 | 26.40 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2504590 | Regular | 40.00 | 17.60 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2504590 | Overtime | 14.50 | 26.40 | 04/23/2018 | Los Angeles CA West - Drivers |
| Total for 2504590 | | 144.00 | | | |
| 1324925 | Regular | 16.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1324925 | Overtime | 3.50 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1324925 | Regular | 40.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1324925 | Overtime | 17.00 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1324925 | Regular | 24.00 | 16.00 | 05/23/2016 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1324925 | | | | | |
| Total for 1324925 | | 106.00 | | | |
| 939368 | Regular | 32.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 7.25 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 32.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 5.75 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 40.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 10.25 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 13.75 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 38.25 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 10.00 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 40.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 8.50 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 32.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 9.75 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 40.00 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 10.00 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 40.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 15.25 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 939368 | Regular | 8.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 939368 | Overtime | 4.25 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| Total for 939368 | | 437.00 | | | |
| 2455694 | Regular | 8.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2455694 | Overtime | 4.00 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2455694 | Regular | 40.00 | 20.75 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2455694 | Overtime | 20.75 | 31.13 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2455694 | Regular | 16.00 | 20.75 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2455694 | Overtime | 8.00 | 31.13 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2455694 | Regular | 40.00 | 20.75 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2455694 | Overtime | 22.30 | 31.13 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2455694 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2455694 | Overtime | 3.25 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2455694 | Overtime | -0.75 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| Total for 2455694 | | 201.55 | | | |
| 1416766 | Regular | 22.00 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| Total for 1416766 | | 22.00 | | | |
| 2170363 | Regular | 16.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 7.50 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 15.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 24.00 | 15.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 22.00 | 19.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 0.50 | 29.25 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 19.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 1.00 | 29.25 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 2.53 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 15.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 1.00 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 20.75 | 03/13/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 31.13 | 03/13/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 20.75 | 03/20/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 31.13 | 03/20/2017 | Los Angeles CA East - Drivers |

| 2170363 | Regular | 8.00 | 20.75 | 04/24/2017 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 2170363 | Overtime | 4.00 | 31.13 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 20.75 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 3.50 | 10.01 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 20.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.50 | 31.13 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 40.00 | 20.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 10.00 | 31.13 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 20.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 31.13 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 4.00 | 20.75 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 16.00 | 20.75 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 5.25 | 31.13 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 40.00 | 20.75 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 16.00 | 31.13 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 24.00 | 20.75 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 12.00 | 31.13 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 11.50 | 20.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 2.50 | 31.12 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 7.75 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 16.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 3.50 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 1.00 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 2.50 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 40.00 | 19.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 12.75 | 29.25 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 23.00 | 19.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 3.50 | 29.25 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 4.50 | 19.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 20.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 24.00 | 20.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 4.00 | 30.75 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 8.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 24.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 3.75 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2170363 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2170363 | Overtime | 9.75 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| Total for 2170363 | | 686.78 | | | |
| 2173547 | Regular | 20.75 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 6.75 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 39.50 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 11.50 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 32.00 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 24.00 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 0.50 | 29.25 | 05/01/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 23.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 24.00 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 4.00 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 29.75 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 5.25 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 31.00 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 19.50 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 32.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 13.50 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 32.00 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 1.50 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 32.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 8.50 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 2.00 | 21.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 49.25 | 21.00 | 02/20/2017 | Sacramento CA - Drivers |

| 2173547 | Regular | 44.50 | 21.00 | | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 2173547 | Overtime | 0.75 | 31.50 | 02/27/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 48.00 | 21.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 3.50 | 31.50 | 03/06/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 50.00 | 21.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 7.00 | 31.50 | 03/13/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 48.00 | 21.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 1.00 | 31.50 | 03/20/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 47.75 | 21.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 1.00 | 31.50 | 03/27/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 20.00 | 21.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 2.00 | 31.50 | 04/03/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 28.00 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 12.00 | 28.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 8.00 | 19.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 4.00 | 28.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 33.00 | 19.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 16.00 | 28.50 | 08/14/2017 | Sacramento CA - Drivers |
| 2173547 | Regular | 32.00 | 19.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2173547 | Overtime | 16.00 | 28.50 | 08/21/2017 | Sacramento CA - Drivers |
| Total for 2173547 | | 868.75 | | | |
| 2484843 | Regular | 30.75 | 22.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 2.25 | 33.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 7.50 | 33.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 28.75 | 22.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.75 | 33.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 30.75 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.25 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 7.00 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 5.50 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 5.25 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 16.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 2.75 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 4.50 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 8.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.75 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 16.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.75 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 7.50 | 22.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 9.75 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 2.75 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 5.75 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 7.75 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 6.00 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 15.50 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 0.25 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 6.75 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 27.25 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 2.50 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 23.75 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.25 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 23.75 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2484843 | Overtime | 4.75 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 31.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 5.00 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 2.25 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 16.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.00 | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 30.75 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 5.25 | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 29.00 | 22.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 4.00 | 33.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 9.00 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 9.00 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 23.75 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 2.75 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 2.00 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 16.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 4.25 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 16.75 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 8.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 1.00 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 7.25 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 4.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 4.25 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 1.50 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 1.00 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.75 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.75 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 7.00 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 4.50 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.25 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 5.00 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 0.75 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 40.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 6.00 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 16.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 24.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2484843 | Overtime | 3.50 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2484843 | Regular | 8.00 | 21.00 | 04/09/2019 | Los Angeles CA West - Drivers |
| Total for 2484843 | | 1,574.00 | | | |
| 2757470 | Regular | 8.00 | 20.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2757470 | Overtime | 2.50 | 30.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 8.00 | 22.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2757470 | Overtime | 0.50 | 33.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 8.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 8.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 8.50 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 25.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2757470 | Regular | 57.50 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 56.50 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 55.50 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2757470 | Regular | 35.50 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2757470 | | 331.00 | | | |
| 2719006 | Regular | 32.00 | 18.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 9.10 | 27.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 13.03 | 27.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 13.03 | 27.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 9.03 | 27.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 11.05 | 27.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 19.45 | 27.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 22.50 | 18.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 5.35 | 27.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 14.07 | 27.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 18.23 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 17.18 | 27.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 15.47 | 27.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 16.53 | 27.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 30.83 | 18.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 11.65 | 27.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 32.00 | 18.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 12.12 | 27.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 15.97 | 27.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 16.20 | 27.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 13.87 | 27.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 31.97 | 18.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 11.20 | 27.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 16.65 | 27.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 14.93 | 27.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 32.00 | 18.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 11.68 | 27.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 14.87 | 27.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 14.02 | 27.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2719006 | Regular | 40.00 | 18.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2719006 | Overtime | 16.97 | 27.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| Total for 2719006 | | 1,232.95 | | | |
| 1234450 | Regular | 40.00 | 26.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 9.00 | 39.00 | 06/25/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 32.00 | 26.00 | 07/02/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 4.00 | 39.00 | 07/09/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 07/16/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 6.75 | 39.00 | 07/16/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 07/23/2018 | Sacramento CA - Drivers |

| 1234450 | Regular | 40.00 | 26.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 20.50 | 39.00 | 07/30/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 08/06/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 40.00 | 39.00 | 08/06/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 08/13/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 08/20/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 22.00 | 39.00 | 08/20/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 08/27/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 12.25 | 39.00 | 08/27/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 09/03/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 8.25 | 39.00 | 09/03/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 09/10/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 09/17/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 8.00 | 39.00 | 09/17/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 09/24/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 8.00 | 39.00 | 09/24/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 10/01/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 26.00 | 39.00 | 10/01/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 10/08/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 25.50 | 39.00 | 10/08/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 10/15/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 29.25 | 39.00 | 10/15/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 10/22/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 10/29/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 16.25 | 39.00 | 10/29/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 11/05/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 9.50 | 39.00 | 11/05/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 11/12/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 11/19/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 11/26/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 3.00 | 39.00 | 11/26/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 12/03/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 12/10/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 12/17/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 8.00 | 39.00 | 12/17/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 12/24/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 12/31/2018 | Sacramento CA - Drivers |
| 1234450 | Overtime | 6.00 | 39.00 | 12/31/2018 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 01/07/2019 | Sacramento CA - Drivers |
| 1234450 | Overtime | 13.75 | 39.00 | 01/07/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 24.00 | 26.00 | 01/14/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 01/21/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 01/28/2019 | Sacramento CA - Drivers |
| 1234450 | Overtime | 6.00 | 39.00 | 01/28/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 02/04/2019 | Sacramento CA - Drivers |
| 1234450 | Overtime | 2.25 | 39.00 | 02/04/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 16.00 | 26.00 | 02/11/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 02/18/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 02/25/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 03/04/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 03/11/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 03/18/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 03/25/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 04/01/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 24.00 | 26.00 | 04/08/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 16.00 | 26.00 | 04/15/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 8.00 | 26.00 | 04/22/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 16.00 | 26.00 | 04/29/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 05/06/2019 | Sacramento CA - Drivers |
| 1234450 | Overtime | 1.00 | 39.00 | 05/06/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 40.00 | 26.00 | 05/13/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 32.00 | 26.00 | 05/20/2019 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1234450 | Regular | 32.00 | 26.00 | 06/10/2019 | Sacramento CA - Drivers |
| 1234450 | Regular | 8.00 | 26.00 | 06/10/2019 | Sacramento CA - Drivers |
| Total for 1234450 | | 2,113.25 | | | |
| 1410634 | Regular | 51.25 | 18.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1410634 | Regular | 28.25 | 18.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| Total for 1410634 | | 79.50 | | | |
| 2767550 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 19.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 2.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 8.00 | 22.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 2.00 | 33.75 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 8.00 | 20.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 1.50 | 30.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 24.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 5.25 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 32.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 9.25 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 8.00 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 24.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 7.00 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 11.00 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 11.25 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 32.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 13.00 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 13.75 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 11.50 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 11.50 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2767550 | Regular | 32.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2767550 | Overtime | 9.75 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| Total for 2767550 | | 623.75 | | | |
| 2677601 | Regular | 16.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2677601 | Overtime | 3.50 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2677601 | Overtime | 8.00 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 30.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 16.00 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2677601 | Overtime | 3.75 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 8.00 | 22.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2677601 | Overtime | 1.00 | 33.75 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 8.00 | 22.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2677601 | Overtime | 4.00 | 33.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 34.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 35.50 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2677601 | Regular | 39.75 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2677601 | | 223.50 | | | |
| 1302090 | Regular | 10.50 | 21.50 | 06/27/2016 | Sacramento CA - Drivers |
| 1302090 | Regular | 13.50 | 21.50 | 06/27/2016 | Sacramento CA - Drivers |
| 1302090 | Overtime | 4.50 | 32.25 | 06/27/2016 | Sacramento CA - Drivers |
| Total for 1302090 | | 28.50 | | | |
| 2261984 | Regular | 9.00 | 20.00 | 11/26/2018 | San Antonio TX - Drivers |
| 2261984 | Regular | 40.00 | 20.00 | 12/03/2018 | San Antonio TX - Drivers |
| 2261984 | Overtime | 5.25 | 30.00 | 12/03/2018 | San Antonio TX - Drivers |
| 2261984 | Regular | 40.00 | 20.00 | 12/10/2018 | San Antonio TX - Drivers |
| 2261984 | Overtime | 4.25 | 30.00 | 12/10/2018 | San Antonio TX - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2261984 | Regular | 11.00 | 30.00 | 12/17/2018 | San Antonio TX - Drivers |
| 2261984 | Overtime | 11.00 | 30.00 | 12/17/2018 | San Antonio TX - Drivers |
| Total for 2261984 | | 149.50 | | | |
| 152075 | Regular | 1.00 | 20.50 | 05/30/2016 | Sacramento CA - Drivers |
| 152075 | Regular | 22.50 | 21.50 | 06/20/2016 | Sacramento CA - Drivers |
| 152075 | Overtime | 4.00 | 32.25 | 06/20/2016 | Sacramento CA - Drivers |
| 152075 | Regular | 19.00 | 21.50 | 06/27/2016 | Sacramento CA - Drivers |
| 152075 | Regular | 15.00 | 21.50 | 07/04/2016 | Sacramento CA - Drivers |
| 152075 | Overtime | 1.00 | 32.25 | 07/04/2016 | Sacramento CA - Drivers |
| Total for 152075 | | 62.50 | | | |
| 1213410 | Regular | 24.00 | 16.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1213410 | Overtime | 5.50 | 24.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1213410 | Regular | 48.00 | 16.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1213410 | Overtime | 22.50 | 24.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1213410 | Regular | 24.00 | 16.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1213410 | Overtime | 9.00 | 24.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| Total for 1213410 | | 133.00 | | | |
| 1271426 | Regular | 32.00 | 20.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1271426 | Regular | 11.25 | 20.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1271426 | Regular | 8.25 | 21.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1271426 | Regular | 19.50 | 21.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1271426 | Regular | 11.50 | 19.00 | 02/22/2016 | Sacramento CA - Drivers |
| 1271426 | Regular | 7.50 | 19.00 | 02/29/2016 | Sacramento CA - Drivers |
| Total for 1271426 | | 90.00 | | | |
| 2793630 | Regular | 40.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2793630 | Overtime | 1.50 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2793630 | Regular | 40.00 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2793630 | Overtime | 2.25 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2793630 | Regular | 32.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2793630 | Overtime | 0.50 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2793630 | | 116.25 | | | |
| 1328507 | Regular | 21.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 8.00 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 7.50 | 16.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 24.00 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 11.25 | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 7.25 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 8.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 3.00 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 8.00 | 16.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 3.00 | 24.75 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 22.50 | 16.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 6.50 | 24.75 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 22.00 | 16.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 4.50 | 24.75 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 16.50 | 16.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 3.00 | 24.75 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1328507 | Regular | 8.00 | 16.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1328507 | Overtime | 3.00 | 24.75 | 10/10/2016 | Los Angeles CA West - Drivers |
| Total for 1328507 | | 187.00 | | | |
| 1383959 | Regular | 4.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| Total for 1383959 | | 4.00 | | | |
| 2233415 | Regular | 24.00 | 16.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2233415 | Overtime | 3.00 | 24.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| Total for 2233415 | | 27.00 | | | |
| 763564 | Regular | 24.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 1.00 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 31.00 | 19.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.00 | 28.50 | 05/23/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.75 | 28.50 | 05/30/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.50 | 28.50 | 06/06/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 763564 | Regular | 40.00 | 19.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.50 | 28.50 | 06/13/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 15.25 | 28.50 | 06/20/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.75 | 28.50 | 06/27/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.25 | 28.50 | 07/04/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 18.25 | 28.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 17.75 | 28.50 | 07/18/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.00 | 28.50 | 07/25/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 3.25 | 28.50 | 08/01/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 4.50 | 28.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 4.50 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.00 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.75 | 28.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.00 | 28.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.25 | 28.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.00 | 28.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.25 | 28.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.25 | 28.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.50 | 28.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.25 | 28.50 | 10/17/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.75 | 28.50 | 10/24/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.50 | 28.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.75 | 28.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.25 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 24.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.50 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.75 | 28.50 | 11/28/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.25 | 28.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.50 | 28.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.50 | 28.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 3.25 | 28.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 5.75 | 28.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.00 | 28.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 763564 | Regular | 40.00 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.75 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.50 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.50 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.25 | 28.50 | 02/13/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.75 | 28.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 15.00 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 17.25 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.25 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.25 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.50 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.50 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.00 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.00 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.25 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 39.25 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.75 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.75 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.75 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.00 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.75 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.75 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 15.25 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.25 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.50 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.50 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.50 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 15.25 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.50 | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.50 | 28.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.50 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 763564 | Regular | | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.75 | 28.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.25 | 28.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 15.25 | 28.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.25 | 28.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.75 | 28.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.25 | 28.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.50 | 28.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 19.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 16.50 | 28.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.25 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 15.75 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.25 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.50 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.25 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.25 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.75 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.75 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.00 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.00 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.50 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.50 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.00 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.30 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.25 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.50 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 39.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.00 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.25 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.75 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.50 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.00 | 30.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.00 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 763564 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.25 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.50 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.75 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.75 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 24.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.25 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.25 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.50 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.00 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 9.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.50 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 14.50 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.75 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 15.50 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.25 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.50 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 11.75 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.00 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.25 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.00 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.00 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.00 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.75 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 10.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 12.25 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 13.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 8.75 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 24.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 3.00 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 1.00 | 33.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 24.00 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 763564 | Regular | 40.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.75 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 6.50 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 24.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 5.50 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 5.25 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 5.25 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 4.25 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 3.50 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 763564 | Regular | 32.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 7.25 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 5.50 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 64.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 5.75 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 3.25 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 763564 | Overtime | 2.00 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 34.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 51.75 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 74.50 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 52.75 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 63.75 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 65.25 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 58.75 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 64.50 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 35.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 66.50 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 65.25 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 44.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 70.75 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 58.25 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 63.75 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 55.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 47.50 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 74.25 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 42.50 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 40.50 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 53.25 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 52.50 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 763564 | Regular | 57.50 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| Total for 763564 | | 8,235.80 | | | |
| 2368171 | Regular | 24.00 | 17.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2368171 | Overtime | 1.50 | 25.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2368171 | Regular | 40.00 | 17.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2368171 | Overtime | 5.50 | 25.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2368171 | Regular | 40.00 | 17.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2368171 | Overtime | 1.00 | 25.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2368171 | Regular | 40.00 | 17.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2368171 | Overtime | 2.00 | 25.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2368171 | Regular | 40.00 | 17.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2368171 | Overtime | 0.50 | 25.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2368171 | Regular | 40.00 | 17.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2368171 | Overtime | 1.00 | 25.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2368171 | Regular | 40.00 | 17.00 | 04/30/2018 | Sacramento CA - Drivers |

Total for 2368171                    276.00

| 2607260 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 11.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 10.25 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 12.75 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 11.25 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 7.50 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 24.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 7.50 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 11.00 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.00 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 7.50 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 7.25 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 16.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 24.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.50 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.50 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 28.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 4.50 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 24.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 0.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 12.50 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 9.00 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 4.00 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 24.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 4.00 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 12.00 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 12.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.00 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.50 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 12.50 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 19.00 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 12.00 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 12.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 4.00 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 4.00 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 7.00 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2607260 | Regular | 40.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.25 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 7.25 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 5.25 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 24.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 3.75 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 11.50 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 16.00 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 19.25 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 14.25 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 32.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | 9.25 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | -32.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2607260 | Overtime | -9.25 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2607260 | Regular | 8.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 1.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2607260 | Regular | 36.50 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2607260 | Overtime | 2.75 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| Total for 2607260 | | 1,758.25 | | | |
| 1308727 | Regular | 8.00 | 19.50 | 11/06/2017 | Sacramento CA - Drivers |
| 1308727 | Overtime | 4.00 | 29.25 | 11/06/2017 | Sacramento CA - Drivers |
| 1308727 | Regular | 40.00 | 19.50 | 11/13/2017 | Sacramento CA - Drivers |
| 1308727 | Overtime | 14.00 | 29.25 | 11/13/2017 | Sacramento CA - Drivers |
| 1308727 | Regular | 8.00 | 19.75 | 01/29/2018 | Sacramento CA - Drivers |
| 1308727 | Overtime | 3.00 | 29.63 | 01/29/2018 | Sacramento CA - Drivers |
| 1308727 | Regular | 40.00 | 19.75 | 02/05/2018 | Sacramento CA - Drivers |
| 1308727 | Overtime | 13.50 | 29.63 | 02/05/2018 | Sacramento CA - Drivers |
| 1308727 | Regular | 24.00 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 1308727 | Overtime | 6.50 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |
| Total for 1308727 | | 161.00 | | | |
| 2809302 | Regular | 40.00 | 17.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2809302 | Overtime | 10.00 | 26.25 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2809302 | Regular | 40.00 | 17.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2809302 | Overtime | 13.50 | 26.25 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2809302 | Regular | 40.00 | 17.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2809302 | Overtime | 10.50 | 26.25 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2809302 | Regular | 40.00 | 17.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2809302 | Overtime | 14.00 | 26.25 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2809302 | Regular | 40.00 | 17.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2809302 | Overtime | 10.00 | 26.25 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2809302 | Regular | 32.00 | 17.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2809302 | Overtime | 10.50 | 26.25 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2809302 | | 300.50 | | | |
| 2490438 | Regular | 44.75 | 19.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2490438 | Overtime | 0.25 | 28.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 45.00 | 19.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2490438 | Overtime | 1.00 | 28.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 48.50 | 19.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 43.75 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 50.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2490438 | Overtime | 7.50 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 45.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 44.50 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2490438 | Overtime | 0.25 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 41.50 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 45.25 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 43.00 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2490438 | Regular | 44.00 | 20.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2490438 | Overtime | 0.25 | 30.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 44.00 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 47.00 | 20.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2490438 | Overtime | 1.00 | 30.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 46.50 | 20.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2490438 | Overtime | 2.50 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 19.00 | 20.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 43.50 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2490438 | Regular | 44.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| Total for 2490438 | | 754.00 | | | |
| 2542955 | Regular | 24.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 6.50 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 24.00 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 1.50 | 31.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 32.00 | 21.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 9.00 | 31.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 11.75 | 31.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 11.00 | 31.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 13.00 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 12.50 | 31.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 10.75 | 31.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 24.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 6.75 | 31.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 12.25 | 31.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 16.75 | 31.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 32.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 8.50 | 31.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 12.50 | 31.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 12.50 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 13.00 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 9.50 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2542955 | Regular | 12.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2542955 | Overtime | 0.25 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| Total for 2542955 | | 756.00 | | | |
| 2805387 | Regular | 16.00 | 18.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 0.05 | 27.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2805387 | Regular | 40.00 | 18.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 16.50 | 27.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2805387 | Regular | 40.00 | 18.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 6.00 | 27.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2805387 | Regular | 40.00 | 18.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 10.50 | 27.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2805387 | Regular | 34.00 | 18.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 8.50 | 27.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2805387 | Regular | 40.00 | 18.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 9.00 | 27.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2805387 | Regular | 40.00 | 18.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 10.25 | 27.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2805387 | Regular | 32.00 | 18.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2805387 | Overtime | 4.75 | 27.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2805387 | | 347.55 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 707737 | Regular | 40.00 | 17.00 | | |
| 707737 | Overtime | 5.50 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 31.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.50 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 25.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.30 | 25.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 36.50 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 33.50 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 36.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 30.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 21.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 29.50 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 34.00 | 17.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 29.50 | 17.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 21.50 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 707737 | Regular | 36.00 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 18.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.50 | 27.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.50 | 19.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.00 | 28.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 36.50 | 19.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.50 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 28.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 19.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 28.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 14.00 | 19.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 28.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 33.50 | 19.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 19.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 19.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 04/04/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 19.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 04/11/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 19.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 28.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 19.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.00 | 19.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 28.50 | 05/23/2016 | Los Angeles CA East - Drivers |

| 707737 | Regular | 40.00 | 19.00 | 12/2016 | Los Angeles CA East - Drivers |
|--------|---------|-------|-------|---------|-------------------------------|
| 707737 | Overtime | 2.00 | 28.50 | 06/06/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 19.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 28.50 | 06/13/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 19.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 28.50 | 06/20/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 6.00 | 28.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.50 | 28.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 24.00 | 19.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 28.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 6.00 | 28.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 07/25/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 6.50 | 28.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 08/08/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.50 | 28.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 6.50 | 28.50 | 08/22/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 7.50 | 28.50 | 08/29/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 09/05/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 28.50 | 09/12/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 19.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 09/19/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.50 | 28.50 | 10/24/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 30.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 24.00 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 30.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.50 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 25.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 707737 | Regular | 30.50 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 28.50 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 24.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 33.50 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 23.50 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 707737 | Regular | 38.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 19.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.00 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.50 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 7.00 | 28.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 6.00 | 28.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.50 | 28.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.50 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 6.00 | 28.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 7.50 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 5.25 | 28.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 28.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.00 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 7.00 | 28.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 7.00 | 28.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 7.00 | 28.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 28.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 28.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 19.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.50 | 28.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 33.50 | 21.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.50 | 31.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.00 | 21.00 | 10/23/2017 | Los Angeles CA East - Drivers |

| 707737 | Regular | 40.00 | 21.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 31.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 24.00 | 21.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 21.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.50 | 31.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.50 | 21.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 31.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.00 | 31.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 31.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 31.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 10.00 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.75 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.25 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.25 | 31.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 21.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.75 | 31.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 31.25 | 21.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 21.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.50 | 31.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 5.00 | 31.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.50 | 31.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.75 | 31.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |

| 707737 | Regular | 38.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 21.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.25 | 21.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.00 | 31.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.50 | 31.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 09/10/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 31.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.25 | 31.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.00 | 21.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 7.00 | 31.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 35.50 | 21.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 36.00 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 31.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 31.00 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 30.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.75 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.75 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.50 | 31.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.25 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 23.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.50 | 31.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.75 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.75 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.50 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.75 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.25 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 34.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 32.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 9.75 | 31.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 29.75 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.75 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 707737 | Regular | 38.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.75 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 36.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 4.00 | 31.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.50 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 5.50 | 31.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.75 | 21.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.50 | 21.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 31.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 30.50 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 0.50 | 31.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 31.50 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 40.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.00 | 31.50 | 06/03/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 21.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 31.50 | 06/10/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 33.50 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.50 | 31.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 37.00 | 21.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 20.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 38.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 2.00 | 31.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 31.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 39.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 3.45 | 31.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 34.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.00 | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 707737 | Regular | 22.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 707737 | Overtime | 1.75 | 31.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| Total for 707737 | | 7,894.25 | | | |
| 1295371 | Regular | 24.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 7.25 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 23.75 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 3.50 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 9.50 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 16.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 4.75 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 27.25 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 1.25 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 10.25 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 22.50 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 4.50 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 24.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 5.50 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 36.75 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 9.75 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 8.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 5.00 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 31.50 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 7.50 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 37.75 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 2.50 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 38.25 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 4.75 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1295371 | Regular | 16.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 1.50 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 21.25 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 2.75 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 8.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1295371 | Overtime | 0.50 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1295371 | Regular | 14.75 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| Total for 1295371 | | 494.25 | | | |
| 1204837 | Regular | 31.50 | 19.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1204837 | Overtime | 3.50 | 28.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1204837 | Regular | 7.25 | 19.50 | 06/20/2016 | Los Angeles CA East - Drivers |
| Total for 1204837 | | 42.25 | | | |
| 2599187 | Regular | 10.50 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2599187 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2599187 | Overtime | 20.00 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2599187 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2599187 | Overtime | 6.50 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2599187 | Regular | 32.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2599187 | Overtime | 7.50 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2599187 | Regular | 32.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2599187 | Overtime | 8.75 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2599187 | Regular | 8.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2599187 | Overtime | 4.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2599187 | Regular | 16.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2599187 | Overtime | 2.25 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| Total for 2599187 | | 227.50 | | | |
| 1419352 | Regular | 5.00 | 20.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| Total for 1419352 | | 5.00 | | | |
| 769106 | Regular | 7.00 | 23.50 | 03/05/2018 | Sacramento CA - Drivers |
| 769106 | Regular | 16.00 | 23.50 | 03/12/2018 | Sacramento CA - Drivers |
| 769106 | Overtime | 1.75 | 35.25 | 03/12/2018 | Sacramento CA - Drivers |
| 769106 | Regular | 20.80 | 23.50 | 03/19/2018 | Sacramento CA - Drivers |
| 769106 | Regular | 6.00 | 23.50 | 03/26/2018 | Sacramento CA - Drivers |
| 769106 | Regular | 14.25 | 23.50 | 04/02/2018 | Sacramento CA - Drivers |
| 769106 | Overtime | 2.00 | 35.25 | 04/02/2018 | Sacramento CA - Drivers |
| 769106 | Regular | 14.00 | 23.50 | 04/23/2018 | Sacramento CA - Drivers |
| 769106 | Overtime | 2.50 | 35.25 | 04/23/2018 | Sacramento CA - Drivers |
| Total for 769106 | | 84.30 | | | |
| 1376758 | Regular | 22.50 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 1.00 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 2.50 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 31.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 3.00 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 2.50 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 9.00 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 6.25 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 17.50 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 10.75 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 13.25 | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 29.75 | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 14.75 | 30.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 11.00 | 30.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 11.75 | 30.00 | 11/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1376758 | Regular | 5.50 | 20.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 5.50 | 30.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 10.50 | 30.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 16.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 8.50 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 31.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 25.50 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 28.25 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 11.25 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 8.50 | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 13.25 | 30.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 11.50 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 10.75 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 16.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 7.00 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 5.75 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 16.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 4.75 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 3.50 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 12.00 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 9.00 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 23.50 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 5.00 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 16.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 5.00 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 8.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 4.50 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 10.50 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 23.50 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 3.00 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 16.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 5.50 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 40.00 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 14.00 | 30.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 40.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 11.75 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 32.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 8.25 | 30.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 8.00 | 20.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 2.75 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 24.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 6.75 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 31.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1376758 | Overtime | 12.00 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1376758 | Regular | 8.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| Total for 1376758 | | 1,333.75 | | | |
| 2760853 | Regular | 16.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2760853 | Overtime | 2.50 | 31.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2760853 | Regular | 1.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| Total for 2760853 | | 19.50 | | | |
| 2643175 | Regular | 40.00 | 21.00 | 12/03/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 3.50 | 31.50 | 12/03/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 24.00 | 21.00 | 12/10/2018 | zz - San Francisco CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2643175 | Regular | 40.00 | 21.00 | 12/17/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 12.00 | 31.50 | 12/17/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 32.00 | 21.00 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 8.00 | 31.50 | 12/24/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 24.00 | 21.00 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 4.50 | 31.50 | 12/31/2018 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 3.00 | 31.50 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 8.00 | 31.50 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 16.00 | 21.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 1.00 | 31.50 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 5.00 | 31.50 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 7.00 | 31.50 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 16.00 | 21.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 2.00 | 31.50 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 4.50 | 31.50 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 02/25/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 5.50 | 31.50 | 02/25/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 32.00 | 21.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 8.50 | 31.50 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 32.00 | 21.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 6.50 | 31.50 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 5.50 | 31.50 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 9.50 | 31.50 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Regular | 40.00 | 21.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2643175 | Overtime | 6.00 | 31.50 | 04/01/2019 | zz - San Francisco CA - Drivers |
| Total for 2643175 | | 718.25 | | | |
| 2506821 | Regular | 25.00 | 23.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 27.50 | 23.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 27.25 | 23.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 27.75 | 23.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 33.50 | 23.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.50 | 23.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 19.00 | 23.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 29.00 | 23.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 23.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 17.00 | 23.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.00 | 30.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.00 | 30.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 2.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 18.50 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.75 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 34.40 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 5.10 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 25.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 8.00 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 26.20 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 6.75 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 26.20 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 5.50 | 30.75 | 05/14/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.05 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 8.00 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |

| 2506821 | Regular | 4.90 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
|---------|---------|------|-------|------------|-------------------------|
| 2506821 | Overtime | 4.90 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 8.00 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 9.70 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 5.60 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.00 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 5.10 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 8.70 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 29.40 | 20.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 9.80 | 30.75 | 07/23/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 8.00 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 10.00 | 30.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 2.10 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 9.10 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 20.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.80 | 30.75 | 08/27/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 6.75 | 30.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.00 | 30.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 2.60 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 10.10 | 30.75 | 09/24/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 9.50 | 30.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 20.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.80 | 30.75 | 10/08/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 11.00 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.00 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 11.10 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 12.70 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.00 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 0.10 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 2.00 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 20.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.40 | 30.75 | 12/24/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.30 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 20.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.20 | 30.75 | 01/07/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 24.00 | 20.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.30 | 30.75 | 01/21/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 20.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.40 | 30.75 | 01/28/2019 | Sacramento CA - Drivers |

| Account | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2506821 | Regular | 40.00 | 30.75 | 05/06/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 2.90 | 30.75 | 05/06/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 1.50 | 33.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 40.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 14.50 | 33.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 40.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 8.00 | 33.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 40.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 17.25 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 40.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 19.50 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 40.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 17.00 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 40.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 18.25 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 8.00 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.25 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 23.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 0.50 | 34.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 23.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.50 | 34.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 23.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.00 | 34.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 23.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.50 | 34.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 32.00 | 23.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 4.50 | 34.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 23.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.50 | 34.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 23.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.50 | 34.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 23.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 3.50 | 34.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 23.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.00 | 34.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.00 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 16.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2506821 | Overtime | 7.00 | 33.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2506821 | Regular | 8.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| Total for 2506821 | | 1,970.05 | | | |
| 2278111 | Regular | 8.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2278111 | Overtime | 4.00 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| Total for 2278111 | | 12.00 | | | |
| 2579337 | Regular | 8.00 | 23.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 1.00 | 34.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 11.50 | 12.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 6.00 | 12.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 10.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 24.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 4.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 8.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 1.00 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 10.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 7.75 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 4.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 8.00 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 3.00 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |

| 2579337 | Regular | | | | |
|---------|---------|------|-------|------------|------------------------------|
| 2579337 | Overtime | 2.25 | 61.83 | 12/31/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 18.50 | 21.85 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 9.00 | 21.85 | 04/01/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 15.75 | 21.85 | 04/15/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 24.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 3.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 16.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 5.00 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 5.50 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 16.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 2.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 2.00 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 16.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 4.00 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 16.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 7.50 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 16.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 5.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 24.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 7.00 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 7.50 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 7.75 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 11.00 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 16.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 4.00 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 8.00 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 11.00 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 9.00 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 9.75 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 5.50 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 9.25 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 9.75 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 8.75 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 15.50 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 8.50 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 8.25 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 11.25 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 8.50 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 11.50 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 16.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 2.25 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 24.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2579337 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 10.00 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 32.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 12.00 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 11.00 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 40.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 14.00 | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2579337 | Regular | 8.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2579337 | Overtime | 2.00 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| Total for 2579337 | | 1,534.25 | | | |
| 2597113 | Regular | 8.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 4.00 | 33.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 4.00 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 4.00 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 20.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 1.50 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 1.00 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 1.00 | 30.75 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 32.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 7.25 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 8.50 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 10.25 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 14.00 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 28.50 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 32.00 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 26.25 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 26.50 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 24.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 11.00 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 37.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 12.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 24.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 2.25 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 16.00 | 20.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 4.00 | 30.75 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 20.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 1.00 | 30.75 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 20.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 0.50 | 30.75 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 20.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 32.00 | 20.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 32.00 | 20.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 20.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 32.00 | 20.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 20.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 32.00 | 20.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 2.00 | 30.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 32.00 | 20.50 | 07/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2597113 | Regular | 2.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 1.00 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 8.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 4.00 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2597113 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2597113 | Overtime | 2.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| Total for 2597113 | | 1,126.00 | | | |
| 2468750 | Regular | 8.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 3.50 | 31.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 5.00 | 31.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 8.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 4.00 | 31.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 12.50 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 22.00 | 21.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 4.00 | 31.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 57.00 | 21.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 8.00 | 31.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 32.00 | 21.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 6.75 | 31.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 12.75 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 13.75 | 31.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 18.25 | 31.50 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 8.75 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 24.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 12.00 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 32.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 10.75 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 18.75 | 31.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 23.00 | 21.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 8.00 | 31.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 24.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 12.00 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 24.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 11.00 | 31.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 15.75 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 39.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 15.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 8.00 | 19.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 2.75 | 29.25 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 50.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 6.50 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 46.50 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 0.25 | 30.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 46.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 0.50 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 39.00 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 5.50 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 46.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 3.00 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 35.75 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 47.75 | 20.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 3.00 | 30.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 38.00 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 1.00 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 36.00 | 20.00 | 06/18/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2468750 | Regular | 28.00 | 20.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 3.50 | 30.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 36.00 | 20.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 0.50 | 30.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 44.75 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 2.25 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 48.30 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 47.25 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 4.25 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 42.75 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 47.50 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 2.25 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 46.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 3.75 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 18.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 2.00 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 8.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 0.50 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 32.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 17.20 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 12.63 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 32.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 8.21 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 15.58 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 36.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 9.77 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 40.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 15.23 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 28.00 | 21.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 1.05 | 31.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2468750 | Regular | 16.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2468750 | Overtime | 2.40 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| Total for 2468750 | | 1,947.62 | | | |
| 2712700 | Regular | 8.00 | 23.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2712700 | Overtime | 3.50 | 34.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 24.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 40.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 32.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 40.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 32.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 32.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 40.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 32.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 40.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 40.50 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 38.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2712700 | Regular | 18.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| Total for 2712700 | | 420.00 | | | |
| 1364122 | Regular | 28.00 | 20.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 30.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 12.00 | 20.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 36.25 | 20.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 34.25 | 20.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.75 | 30.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 21.75 | 20.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 1.25 | 30.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 24.00 | 20.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 9.75 | 30.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 01/07/2019 | Los Angeles CA West - Drivers |

| 1364122 | Regular | 40.00 | 20.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 30.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 39.25 | 20.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 8.25 | 30.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 9.00 | 30.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 9.50 | 30.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 39.75 | 20.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 8.50 | 30.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 39.00 | 20.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 4.00 | 30.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 31.00 | 20.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 15.50 | 20.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 0.75 | 30.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 22.75 | 20.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 1.75 | 30.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 30.75 | 20.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 6.50 | 30.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 26.50 | 20.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 4.00 | 30.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 38.50 | 20.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 7.00 | 30.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 30.25 | 20.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 1.50 | 30.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 26.50 | 20.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 30.50 | 20.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 1.50 | 30.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 38.75 | 20.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 11.00 | 20.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 35.50 | 20.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 1.75 | 30.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 30.25 | 20.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 0.25 | 30.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 13.25 | 20.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 2.75 | 30.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 16.00 | 20.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 1.50 | 30.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 16.00 | 22.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 3.00 | 33.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 11.50 | 33.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 23.50 | 33.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 33.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 4.50 | 33.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 8.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 0.50 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 8.00 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 10.50 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 11.00 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 16.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 8.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 3.00 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 8.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 2.00 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1364122 | Regular | 40.00 | 30.75 | 06/26/2018 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 1.00 | 30.75 | 06/26/2018 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 8.00 | 22.50 | 07/01/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 8.00 | 21.00 | 06/17/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 4.00 | 31.50 | 06/17/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 20.00 | 31.50 | 06/24/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 32.00 | 22.50 | 08/05/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 12.50 | 33.75 | 08/05/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 24.00 | 22.50 | 08/12/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 7.50 | 33.75 | 08/12/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 16.00 | 21.00 | 07/08/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 5.50 | 31.50 | 07/08/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 8.00 | 21.00 | 07/15/2019 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 23.50 | 19.00 | 02/20/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 3.50 | 28.50 | 02/20/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 5.50 | 28.50 | 10/17/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 38.00 | 19.00 | 10/24/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 6.50 | 28.50 | 10/24/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 38.50 | 19.00 | 10/31/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 1.00 | 28.50 | 10/31/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 39.50 | 19.00 | 11/07/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 3.50 | 28.50 | 11/07/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 11/14/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 6.00 | 28.50 | 11/14/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 22.00 | 19.00 | 11/21/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 1.00 | 28.50 | 11/21/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 38.50 | 19.00 | 11/28/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 5.50 | 28.50 | 11/28/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 32.00 | 19.00 | 12/05/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 6.50 | 28.50 | 12/05/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 39.50 | 19.00 | 12/12/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 12.00 | 28.50 | 12/12/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 32.00 | 19.00 | 12/19/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 7.00 | 28.50 | 12/19/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 32.00 | 19.00 | 12/26/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 6.50 | 28.50 | 12/26/2016 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 16.00 | 19.00 | 02/27/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 7.50 | 28.50 | 02/27/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 03/06/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 19.00 | 28.50 | 03/06/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 03/13/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 12.50 | 28.50 | 03/13/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 17.50 | 28.50 | 03/20/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 38.00 | 19.00 | 03/27/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 10.00 | 28.50 | 03/27/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 26.00 | 28.50 | 04/03/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 20.50 | 28.50 | 04/10/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 39.00 | 19.00 | 04/17/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 14.50 | 28.50 | 04/17/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 16.50 | 28.50 | 04/24/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 16.50 | 28.50 | 05/01/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 05/08/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 13.50 | 28.50 | 05/08/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 32.00 | 19.00 | 05/15/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Overtime | 13.50 | 28.50 | 05/15/2017 | Los Angeles CA | West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA | West - Drivers |

| 1364122 | Regular | 32.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 14.00 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.50 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.00 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 24.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 10.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.00 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 20.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.00 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 19.00 | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.00 | 28.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.00 | 28.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 15.00 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 19.50 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.50 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.00 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.50 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 19.50 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.00 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 10.50 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 20.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 11.50 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.50 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 11.00 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1364122 | Regular | 32.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 19.00 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 15.00 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 20.00 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.00 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.00 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 19.50 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 20.00 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.00 | 30.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 15.00 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 14.50 | 30.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.00 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 19.00 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.00 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.00 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 14.50 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 16.00 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 14.00 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 15.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 11.50 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 15.50 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.50 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 17.00 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1364122 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 15.00 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 15.00 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 13.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 6.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 6.00 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 6.50 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 8.00 | 28.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 19.00 | 28.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 18.50 | 28.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 19.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 12.00 | 28.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 32.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 8.00 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 8.00 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1364122 | Overtime | 5.00 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1364122 | Regular | 5.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| Total for 1364122 | | 6,914.25 | | | |
| 2355379 | Regular | 32.00 | 18.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2355379 | Overtime | 0.50 | 27.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 40.00 | 18.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 40.00 | 18.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 32.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 24.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 24.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2355379 | Overtime | 0.50 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 24.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2355379 | Overtime | 4.00 | 27.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2355379 | Regular | 8.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| Total for 2355379 | | 269.00 | | | |
| 2460586 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 3.00 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 8.00 | 19.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 1.00 | 29.25 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 8.00 | 19.50 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 1.50 | 29.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 6.25 | 19.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 4.00 | 19.50 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 8.00 | 19.50 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 2.25 | 29.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 4.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 8.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 0.25 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 17.50 | 31.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 16.75 | 31.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 02/05/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2460586 | Regular | 40.00 | 21.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 22.81 | 31.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 8.51 | 31.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 9.36 | 31.50 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 10.51 | 31.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 18.56 | 31.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 36.00 | 21.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 6.15 | 31.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 5.68 | 31.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 40.00 | 21.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 10.69 | 31.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 16.00 | 21.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 8.00 | 21.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 16.00 | 19.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2460586 | Regular | 24.00 | 21.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2460586 | Overtime | 2.00 | 31.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| Total for 2460586 | | 714.77 | | | |
| 2207109 | Regular | 8.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 3.25 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 24.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 12.00 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 21.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 3.50 | 27.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 39.50 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 11.50 | 28.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 39.25 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 12.50 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 32.00 | 19.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 8.25 | 29.25 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 8.00 | 19.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 3.50 | 29.25 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 29.00 | 19.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 6.25 | 29.25 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 36.00 | 19.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 4.00 | 29.25 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 29.50 | 19.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 6.25 | 29.25 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 32.00 | 19.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 12.00 | 29.25 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 36.00 | 19.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 6.25 | 29.25 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 35.25 | 19.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 3.75 | 29.25 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 35.25 | 19.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 7.75 | 29.25 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 36.25 | 19.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 4.75 | 29.25 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 37.50 | 19.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 9.00 | 29.25 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 35.50 | 19.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 5.25 | 29.25 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 8.00 | 20.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 4.00 | 30.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 16.00 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 5.50 | 28.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 9.75 | 28.50 | 05/15/2017 | Los Angeles CA East - Drivers |

| 2207109 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 8.25 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 12.00 | 28.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 13.50 | 28.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 11.75 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 6.50 | 28.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 13.50 | 28.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 9.00 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 9.50 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 12.75 | 28.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 14.00 | 28.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 11.25 | 28.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 8.50 | 28.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2207109 | Regular | 24.00 | 19.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2207109 | Overtime | 3.50 | 28.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| Total for 2207109 | | 1,339.00 | | | |
| 2611641 | Regular | 8.00 | 22.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2611641 | Overtime | 0.50 | 33.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2611641 | Regular | 8.00 | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2611641 | Overtime | 1.00 | 31.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2611641 | | 17.50 | | | |
| 2209193 | Regular | 7.50 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 8.00 | 19.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 3.00 | 29.25 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 14.25 | 19.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 1.50 | 29.25 | 03/20/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 32.00 | 19.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 6.25 | 29.25 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 24.00 | 19.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 5.50 | 29.25 | 04/03/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 24.00 | 19.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 4.00 | 29.25 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 16.00 | 19.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 3.00 | 29.25 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 16.00 | 19.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 6.00 | 29.25 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 16.00 | 19.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 4.50 | 29.25 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 6.50 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 16.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 2.50 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 8.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 1.00 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 2209193 | Regular | 8.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2209193 | Overtime | 0.75 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| Total for 2209193 | | 234.25 | | | |
| 1438472 | Regular | 22.50 | 20.92 | 05/15/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 14.00 | 21.85 | 06/12/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 10.50 | 21.85 | 06/19/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 39.50 | 19.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 3.00 | 28.50 | 01/09/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 40.00 | 19.00 | 01/16/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1438472 | Regular | 40.00 | 19.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 5.00 | 28.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 38.50 | 19.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 1.00 | 28.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 39.50 | 19.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 2.50 | 28.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 32.00 | 19.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 4.50 | 28.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 39.50 | 19.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 6.50 | 28.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 40.00 | 19.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 3.00 | 28.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 16.00 | 19.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 2.50 | 28.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 8.00 | 19.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 1.00 | 28.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 16.00 | 19.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 2.50 | 28.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 17.50 | 19.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 0.50 | 28.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 8.00 | 19.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 0.50 | 28.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1438472 | Regular | 40.00 | 19.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1438472 | Overtime | 24.00 | 28.50 | 11/14/2016 | Sacramento CA - Drivers |
| 1438472 | Regular | 32.00 | 19.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1438472 | Overtime | 13.50 | 28.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1438472 | Regular | 40.00 | 19.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1438472 | Overtime | 18.00 | 28.50 | 11/28/2016 | Sacramento CA - Drivers |
| 1438472 | Regular | 40.00 | 19.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1438472 | Overtime | 21.00 | 28.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1438472 | Regular | 40.00 | 19.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1438472 | Overtime | 14.50 | 28.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1438472 | Regular | 32.00 | 19.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1438472 | Overtime | 10.50 | 28.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1438472 | Regular | 38.58 | 19.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1438472 | Overtime | 6.50 | 28.50 | 12/26/2016 | Sacramento CA - Drivers |
| 1438472 | Regular | 14.00 | 20.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1438472 | Overtime | 4.00 | 30.00 | 01/02/2017 | Sacramento CA - Drivers |
| Total for 1438472 | | 851.08 | | | |
| 1315918 | Regular | 8.00 | 20.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 42.00 | 20.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 10.00 | 30.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 34.50 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 3.25 | 30.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 37.00 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 10.25 | 30.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 32.00 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 13.50 | 30.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 15.50 | 30.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 21.00 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 7.50 | 30.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 10.50 | 30.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 30.00 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 14.00 | 30.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 32.00 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 12/26/2016 | Sacramento CA - Drivers |

| 1315918 | Regular | 44.00 | 20.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 4.00 | 30.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 38.00 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 15.50 | 30.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 43.00 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 16.00 | 30.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 32.00 | 20.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 32.00 | 20.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 38.50 | 20.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 20.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 36.00 | 20.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 4.00 | 30.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 12.00 | 30.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 38.00 | 20.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 6.00 | 30.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 8.00 | 30.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 8.00 | 30.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 8.00 | 30.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 8.00 | 30.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 16.00 | 30.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 15.00 | 30.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 14.00 | 30.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 42.00 | 20.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 6.50 | 30.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 38.00 | 20.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 2.00 | 30.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 13.00 | 30.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 44.00 | 20.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 15.00 | 30.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 44.00 | 20.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 20.00 | 30.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 44.00 | 20.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 8.00 | 30.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 20.00 | 20.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1315918 | Overtime | 4.00 | 30.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 8.00 | 20.50 | 04/25/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.50 | 05/02/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 42.00 | 20.50 | 05/09/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 50.00 | 20.50 | 05/16/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 3.50 | 30.75 | 05/16/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 44.00 | 20.50 | 05/23/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 34.00 | 20.50 | 05/30/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 8.00 | 30.75 | 05/30/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.50 | 06/06/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.50 | 06/13/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 42.00 | 20.50 | 06/20/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 40.00 | 20.50 | 06/27/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 32.00 | 20.50 | 07/04/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 8.00 | 30.75 | 07/04/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1315918 | Regular | 45.00 | 20.50 | 07/18/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 42.00 | 20.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 42.00 | 20.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 2.00 | 30.75 | 08/01/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 23.00 | 20.50 | 08/15/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 50.00 | 20.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 18.00 | 30.75 | 08/22/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 50.00 | 20.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 14.00 | 30.75 | 08/29/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 52.00 | 20.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 50.00 | 20.50 | 09/12/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 2.00 | 30.75 | 09/12/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 50.00 | 20.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 2.00 | 30.75 | 09/19/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 50.00 | 20.50 | 09/26/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 2.00 | 30.75 | 09/26/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 50.00 | 20.50 | 10/03/2016 | Sacramento CA - Drivers |
| 1315918 | Overtime | 2.00 | 30.75 | 10/03/2016 | Sacramento CA - Drivers |
| 1315918 | Regular | 12.50 | 22.11 | 11/13/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 11/20/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 11/27/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 12/04/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 12/11/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 36.00 | 22.11 | 12/18/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 12/25/2017 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 01/01/2018 | Sacramento CA - Drivers |
| 1315918 | Overtime | 6.50 | 33.17 | 01/01/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 01/08/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 38.50 | 22.11 | 01/15/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 01/22/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 01/29/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 02/12/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 02/19/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 34.50 | 22.11 | 03/05/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 24.00 | 22.11 | 03/12/2018 | Sacramento CA - Drivers |
| 1315918 | Regular | 26.00 | 22.11 | 03/19/2018 | Sacramento CA - Drivers |
| Total for 1315918 | | 3,181.00 | | | |
| 715528 | Regular | 4.00 | 15.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 40.00 | 15.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 715528 | Overtime | 1.50 | 22.50 | 05/02/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 40.00 | 15.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 40.00 | 15.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 40.00 | 15.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 32.00 | 15.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 32.00 | 15.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 40.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 715528 | Overtime | 2.50 | 25.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 715528 | Regular | 12.50 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 715528 | Overtime | 0.50 | 25.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| Total for 715528 | | 285.00 | | | |
| 1251811 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 15.50 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 19.25 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 18.25 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 16.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 5.00 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 14.00 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 16.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 6.00 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |

| 1251811 | Regular | 32.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1251811 | Overtime | 10.75 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 21.75 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 13.75 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 13.50 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 12.50 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 9.00 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 15.75 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 16.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 5.25 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 6.50 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 3.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 23.50 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 15.50 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 32.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 10.25 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 24.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 3.75 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 32.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 7.00 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 11.75 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 24.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 5.00 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 13.50 | 30.38 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 24.00 | 20.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 10.25 | 30.38 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 8.00 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 1.75 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 8.00 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 0.50 | 30.38 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 21.25 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 8.00 | 30.38 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 12.50 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 41.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 13.00 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 40.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 10.25 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 8.00 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 4.50 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1251811 | Regular | 32.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1251811 | Overtime | 13.75 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| Total for 1251811 | | 1,376.75 | | | |
| 2258598 | Regular | 30.00 | 20.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2258598 | Overtime | 0.50 | 30.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 28.00 | 20.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 13.25 | 20.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 8.00 | 21.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 32.00 | 21.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2258598 | Overtime | 3.25 | 32.25 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 24.00 | 21.50 | 05/13/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2258598 | Regular | 5.19 | 21.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 8.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2258598 | Overtime | 4.00 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 24.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2258598 | Overtime | 4.25 | 31.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 24.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2258598 | Overtime | 3.75 | 31.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2258598 | Regular | 8.00 | 20.75 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2258598 | Overtime | 2.00 | 31.13 | 06/24/2019 | Los Angeles CA East - Drivers |
| Total for 2258598 | | 229.69 | | | |
| 2534648 | Regular | 8.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 3.50 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 16.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 7.00 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 16.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 7.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 8.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 3.83 | 30.75 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 16.00 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 1.00 | 29.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 16.00 | 21.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 5.00 | 31.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 32.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 11.75 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 8.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 4.00 | 31.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 40.00 | 22.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 10.25 | 33.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 40.00 | 22.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 13.75 | 33.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 16.00 | 22.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 7.50 | 33.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 40.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 18.75 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 40.00 | 22.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 4.80 | 33.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 16.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 7.50 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 8.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2534648 | Regular | 8.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2534648 | Overtime | 1.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| Total for 2534648 | | 443.63 | | | |
| 2624773 | Regular | 6.75 | 20.25 | 12/10/2018 | Sacramento CA - Drivers |
| 2624773 | Regular | 12.75 | 20.25 | 12/17/2018 | Sacramento CA - Drivers |
| 2624773 | Regular | 16.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2624773 | Overtime | 3.00 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2624773 | Regular | 8.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2624773 | Overtime | 3.00 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| Total for 2624773 | | 49.50 | | | |
| 1441949 | Regular | 42.00 | 20.92 | 12/05/2016 | Sacramento CA - Drivers |
| 1441949 | Regular | 40.75 | 20.92 | 12/12/2016 | Sacramento CA - Drivers |
| 1441949 | Regular | 42.00 | 20.92 | 12/19/2016 | Sacramento CA - Drivers |
| 1441949 | Regular | 20.00 | 20.92 | 12/26/2016 | Sacramento CA - Drivers |
| 1441949 | Regular | 13.50 | 20.92 | 01/02/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 51.00 | 20.92 | 01/09/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 32.50 | 20.92 | 01/16/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 39.00 | 20.92 | 01/23/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 47.00 | 20.92 | 01/30/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 50.00 | 20.92 | 02/06/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 85.25 | 20.92 | 02/20/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 27.75 | 20.92 | 03/06/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1441949 | Regular | 41.50 | 20.92 | 03/20/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.75 | 20.92 | 03/27/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 42.00 | 20.92 | 04/03/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.50 | 20.92 | 04/10/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.25 | 20.92 | 04/17/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.00 | 20.92 | 04/24/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.00 | 20.92 | 05/01/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.00 | 20.92 | 05/08/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 55.25 | 20.92 | 05/15/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.00 | 20.92 | 05/22/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 42.25 | 20.92 | 05/29/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 55.75 | 20.92 | 06/05/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 46.00 | 20.92 | 06/12/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.25 | 20.92 | 06/19/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.75 | 20.92 | 06/26/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 27.75 | 20.92 | 07/03/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 41.25 | 20.92 | 07/10/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 40.75 | 20.92 | 07/17/2017 | Sacramento CA - Drivers |
| 1441949 | Regular | 40.75 | 20.92 | 07/24/2017 | Sacramento CA - Drivers |
| Total for 1441949 | | 1,336.50 | | | |
| 751320 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 751320 | Regular | 8.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 4.00 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 751320 | Regular | 24.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 7.00 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 4.25 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 751320 | Regular | 16.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 1.50 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 751320 | Regular | 38.50 | 19.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 1.25 | 29.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 751320 | Regular | 31.25 | 19.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 0.50 | 29.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 751320 | Regular | 30.50 | 19.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 1.75 | 29.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 751320 | Regular | 31.25 | 19.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 2.50 | 29.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 3.50 | 29.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 39.75 | 19.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 4.00 | 29.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 3.00 | 29.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 10.00 | 29.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 2.75 | 29.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 02/13/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 8.50 | 29.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 39.50 | 19.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 4.25 | 29.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 8.75 | 29.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 12.25 | 29.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 11.50 | 29.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 10.00 | 29.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 13.00 | 29.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 32.00 | 19.50 | 04/03/2017 | Los Angeles CA West - Drivers |

| 751320 | Regular | 40.00 | 19.50 | 04/10/2017 | Los Angeles CA West - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 751320 | Overtime | 9.50 | 29.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 9.00 | 29.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 9.25 | 29.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 7.00 | 29.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 7.50 | 29.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 6.50 | 29.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 7.50 | 29.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 32.00 | 19.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 5.50 | 29.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 7.75 | 29.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 16.00 | 19.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 3.50 | 29.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 5.00 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 3.25 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 751320 | Overtime | 1.00 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 751320 | Regular | 7.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 751320 | Regular | 33.50 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| Total for 751320 | | 1,464.75 | | | |
| 1393987 | Regular | 32.00 | 17.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 2.50 | 25.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 6.50 | 25.50 | 09/12/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.50 | 25.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 25.50 | 09/26/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 25.50 | 10/03/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.50 | 25.50 | 10/10/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.50 | 25.50 | 10/17/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.00 | 25.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.50 | 25.50 | 10/31/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 25.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.00 | 25.50 | 11/14/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 24.00 | 17.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 2.00 | 25.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 25.50 | 11/28/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.00 | 25.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 25.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1393987 | Overtime | 6.00 | 25.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1393987 | Regular | 32.00 | 17.00 | 12/26/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1393987 | Regular | 32.00 | 17.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.50 | 25.50 | 01/02/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 2.50 | 25.50 | 01/09/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 25.50 | 01/16/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 25.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.50 | 25.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 25.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.50 | 25.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 1.50 | 25.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 25.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.00 | 25.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 25.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.50 | 25.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 32.00 | 17.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.50 | 25.50 | 03/27/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 25.50 | 04/03/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 25.50 | 04/10/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.00 | 25.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 25.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 1.50 | 25.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.50 | 25.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 2.50 | 132.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 25.50 | 05/15/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 32.00 | 17.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.00 | 25.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.50 | 25.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 2.50 | 25.50 | 06/12/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 10.00 | 25.50 | 06/19/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.00 | 25.50 | 06/26/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 32.00 | 17.00 | 07/03/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 8.00 | 25.50 | 07/03/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 9.00 | 25.50 | 07/10/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 8.00 | 25.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 10.00 | 25.50 | 07/24/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 8.00 | 25.50 | 07/31/2017 | Sacramento CA - Drivers |

| 1393987 | Regular | 40.00 | 17.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 9.00 | 25.50 | 08/07/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 10.50 | 25.50 | 08/14/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 08/21/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 14.50 | 25.50 | 08/21/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 32.00 | 17.00 | 09/04/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.00 | 25.50 | 09/04/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 26.25 | 09/11/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 09/18/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.50 | 26.25 | 09/18/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 09/25/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 8.00 | 26.25 | 09/25/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 10/02/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 10.00 | 26.25 | 10/02/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 10/09/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 2.50 | 26.25 | 10/09/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 10/16/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 8.50 | 26.25 | 10/16/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 10/23/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 6.00 | 26.25 | 10/23/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 10/30/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 10.00 | 26.25 | 10/30/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 11/06/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.50 | 26.25 | 11/06/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 11/13/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.00 | 26.25 | 11/13/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 24.00 | 17.50 | 11/20/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.00 | 26.25 | 11/20/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 11/27/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 9.00 | 26.25 | 11/27/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 12/04/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 9.00 | 26.25 | 12/04/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 12/11/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.50 | 26.25 | 12/11/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 12/18/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 7.00 | 26.25 | 12/18/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 24.00 | 17.50 | 12/25/2017 | Sacramento CA - Drivers |
| 1393987 | Overtime | 1.00 | 26.25 | 12/25/2017 | Sacramento CA - Drivers |
| 1393987 | Regular | 32.00 | 17.50 | 01/01/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 1.00 | 26.25 | 01/01/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 01/08/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 6.50 | 26.25 | 01/08/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 01/15/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 14.00 | 26.25 | 01/15/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 01/22/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.50 | 26.25 | 01/22/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 01/29/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.50 | 26.25 | 01/29/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 02/05/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 5.00 | 26.25 | 02/05/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 02/12/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 6.00 | 26.25 | 02/12/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 02/19/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 4.50 | 26.25 | 02/19/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 02/26/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 8.50 | 26.25 | 02/26/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 40.00 | 17.50 | 03/05/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 3.50 | 26.25 | 03/05/2018 | Sacramento CA - Drivers |
| 1393987 | Regular | 32.00 | 17.50 | 03/12/2018 | Sacramento CA - Drivers |
| 1393987 | Overtime | 8.50 | 26.25 | 03/12/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2637094 | Regular | 18.50 | 20.50 | 08/26/2019 | Sacramento CA - Drivers |
| Total for 2637094 | | 18.50 | | | |
| 2486560 | Regular | 24.00 | 17.60 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2486560 | Overtime | 12.00 | 26.40 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2486560 | Regular | 32.00 | 17.60 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2486560 | Overtime | 12.00 | 26.40 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2486560 | Regular | 32.00 | 17.60 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2486560 | Overtime | 16.00 | 26.40 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2486560 | Regular | 32.00 | 17.60 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2486560 | Overtime | 14.50 | 26.40 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2486560 | Regular | 16.00 | 16.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2486560 | Overtime | 1.00 | 24.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2486560 | Regular | 24.00 | 16.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| Total for 2486560 | | 215.50 | | | |
| 2738391 | Regular | 8.00 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2738391 | Overtime | 4.00 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2738391 | Regular | 21.25 | 18.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2738391 | Overtime | 3.00 | 27.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2738391 | Regular | 8.00 | 18.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2738391 | Overtime | 1.25 | 27.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| Total for 2738391 | | 45.50 | | | |
| 625385 | Regular | 16.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 6.00 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 4.00 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 2.00 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 16.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 8.00 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 2.00 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 16.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 8.00 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 4.00 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 7.00 | 20.98 | 10/16/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 11.00 | 20.98 | 11/27/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 4.00 | 20.98 | 12/04/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 5.00 | 20.98 | 02/12/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 16.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 7.00 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 32.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 12.50 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 24.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 11.00 | 31.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 19.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 1.00 | 28.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 6.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 5.50 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 5.50 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 16.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 6.00 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 32.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 13.00 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 16.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 7.00 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 625385 | Regular | 8.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 625385 | Overtime | 4.00 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |

| 625385 | Regular | 55.00 | 21.00 | 10/09/2017 | Los Angeles CA East - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 625385 | Regular | 50.00 | 21.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 54.50 | 21.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 49.00 | 21.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 56.00 | 21.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 53.00 | 21.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 35.00 | 21.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 53.50 | 21.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 59.00 | 21.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 65.00 | 21.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 625385 | Regular | 20.00 | 21.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| Total for 625385 | | 1,018.50 | | | |
| 2688861 | Regular | 40.00 | 26.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 5.50 | 39.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 02/25/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 2.00 | 39.00 | 02/25/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 1.75 | 39.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 3.50 | 39.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 1.75 | 39.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 1.25 | 39.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 0.50 | 39.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 1.50 | 39.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 10.25 | 39.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 2.00 | 39.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 0.50 | 39.00 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 1.25 | 39.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 40.00 | 26.00 | 05/13/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 3.25 | 39.00 | 05/13/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Regular | 16.00 | 26.00 | 05/20/2019 | zz - San Francisco CA - Drivers |
| 2688861 | Overtime | 1.75 | 39.00 | 05/20/2019 | zz - San Francisco CA - Drivers |
| Total for 2688861 | | 572.75 | | | |
| 1281161 | Regular | 39.25 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 16.25 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 7.50 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 38.50 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 3.25 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 9.25 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 31.25 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 8.75 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 37.25 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 5.50 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 12.25 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 4.50 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 8.00 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1281161 | Regular | 32.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 8.75 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 6.00 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 15.00 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 30.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 6.75 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.00 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 39.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.00 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.50 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.50 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.50 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 23.25 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 5.00 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 9.00 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.75 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.25 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 8.75 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 4.25 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 5.75 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 6.25 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.50 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.00 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.50 | 30.38 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 19.75 | 30.38 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 12.25 | 30.38 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.75 | 30.38 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.75 | 30.38 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.25 | 30.38 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 4.25 | 30.38 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 39.50 | 20.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.00 | 30.38 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.75 | 30.38 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.25 | 30.38 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 8.75 | 30.38 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.00 | 30.38 | 12/26/2016 | Los Angeles CA West - Drivers |

| 1281161 | Regular | 40.00 | 20.25 | | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 1281161 | Overtime | 14.00 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 27.75 | 30.38 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 16.75 | 30.38 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 7.50 | 30.38 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.00 | 30.38 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.50 | 30.38 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 16.50 | 30.38 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 3.75 | 30.38 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.75 | 30.38 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.25 | 30.38 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 9.50 | 30.38 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 16.00 | 20.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 4.25 | 30.38 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 7.50 | 30.38 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 7.00 | 30.38 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.25 | 30.38 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 28.75 | 20.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 2.25 | 30.38 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 7.75 | 30.38 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 9.50 | 30.38 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.25 | 30.38 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.50 | 30.38 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.75 | 30.38 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 16.25 | 30.38 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 0.50 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 21.75 | 30.38 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 8.25 | 30.38 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.50 | 30.38 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 12.50 | 30.38 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.00 | 30.38 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.00 | 30.38 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 11.75 | 30.38 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 13.25 | 30.38 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | -3.50 | 20.25 | 08/07/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1281161 | Regular | 16.00 | 20.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 6.50 | 30.38 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.25 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.00 | 30.38 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 7.75 | 30.38 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 5.75 | 30.38 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.50 | 30.38 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.75 | 30.38 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.25 | 30.38 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 20.25 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.00 | 30.38 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 10.25 | 30.38 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 19.00 | 30.38 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.25 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 17.25 | 30.38 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 15.25 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 39.25 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 16.25 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 39.50 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 16.00 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 6.50 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 8.75 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 32.00 | 22.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 14.00 | 33.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 22.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 7.75 | 33.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 22.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 2.50 | 33.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 12.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 6.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 3.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 18.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 0.50 | 29.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.25 | 29.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.00 | 29.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 6.25 | 19.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.00 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 7.50 | 19.50 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.75 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 0.25 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 4.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 4.00 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 07/23/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1281161 | Overtime | 4.25 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 3.25 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 4.00 | 20.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 4.00 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 6.00 | 20.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 2.00 | 30.75 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 2.00 | 20.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 0.50 | 30.75 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 7.00 | 20.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.75 | 30.75 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 5.25 | 20.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 4.00 | 20.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 7.00 | 20.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 4.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 6.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.00 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 6.50 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 0.50 | 30.75 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 6.75 | 20.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.00 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 35.00 | 12.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 12.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 2.50 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.75 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 2.25 | 31.13 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 20.75 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 4.00 | 31.13 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.00 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 3.25 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 24.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.00 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 5.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.50 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 16.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 5.00 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 2.00 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 0.25 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 8.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 1.50 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 15.75 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1281161 | Overtime | 2.00 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 13.50 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1281161 | Regular | 6.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| Total for 1281161 | | 4,617.25 | | | |
| 732518 | Regular | 16.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 732518 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 732518 | Overtime | 1.25 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| Total for 732518 | | 58.00 | | | |
| 2464693 | Regular | 32.00 | 20.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2464693 | Overtime | 2.00 | 30.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2464693 | Regular | 10.00 | 20.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2464693 | Regular | 10.00 | 20.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2464693 | Regular | 24.00 | 20.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2464693 | Regular | 8.00 | 20.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2464693 | Regular | 40.00 | 20.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2464693 | Overtime | 0.75 | 30.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2464693 | Regular | 12.00 | 20.00 | 03/25/2019 | Sacramento CA - Drivers |
| Total for 2464693 | | 138.75 | | | |
| 1161516 | Regular | 24.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.50 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 20.00 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 25.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 15.00 | 22.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 18.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.00 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 6.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.00 | 25.50 | 10/05/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 2.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 50.00 | 18.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 10.00 | 27.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 50.00 | 18.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 9.25 | 27.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 46.00 | 18.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 9.00 | 27.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 45.00 | 18.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.50 | 27.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 18.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 5.00 | 27.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 48.00 | 18.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 8.00 | 27.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 42.50 | 18.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 27.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 42.50 | 18.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 27.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 35.00 | 18.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 27.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 38.00 | 18.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 27.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 35.50 | 18.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 42.50 | 18.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 27.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 18.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.00 | 27.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 44.50 | 18.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.00 | 27.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 31.00 | 18.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 37.50 | 18.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 18.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 27.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 18.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 27.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 18.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 30.00 | 18.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 37.50 | 18.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 19.10 | 07/18/2016 | Los Angeles CA East - Drivers |

| 1161516 | Regular | 41.50 | 19.10 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.25 | 19.10 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 18.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 27.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 18.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 0.75 | 27.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 24.00 | 18.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 0.50 | 27.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 18.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.25 | 27.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 33.50 | 18.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 9.50 | 18.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | -1.50 | 18.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | -1.50 | 18.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 27.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 2.00 | 19.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.00 | 28.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 15.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 25.50 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.00 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.00 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 15.00 | 18.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.00 | 27.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 8.50 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.50 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 24.00 | 18.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.50 | 27.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 12.00 | 18.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.00 | 27.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.00 | 24.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 31.25 | 20.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 7.50 | 20.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 32.00 | 20.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.50 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.50 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 30.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.00 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.00 | 30.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 30.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 28.00 | 20.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 30.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 32.00 | 20.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.00 | 30.00 | 01/09/2017 | Los Angeles CA East - Drivers |

| 1161516 | Regular | 40.00 | 20.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 30.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 6.00 | 30.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 6.50 | 30.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 30.50 | 20.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.00 | 30.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.50 | 30.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.50 | 30.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 5.50 | 30.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 24.00 | 20.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.00 | 30.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.50 | 30.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 24.00 | 20.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 30.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 7.00 | 30.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.50 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 7.50 | 30.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.50 | 20.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 6.50 | 30.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 8.00 | 30.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 37.50 | 20.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 36.50 | 20.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 30.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.50 | 30.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.50 | 30.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.00 | 30.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 31.50 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.50 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 24.00 | 20.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 30.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.50 | 20.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 30.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.00 | 30.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 14.00 | 20.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.50 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 6.00 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 39.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 5.50 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 12.00 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 36.50 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1161516 | Regular | 31.50 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 7.00 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 9.50 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.50 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 15.00 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 12.50 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 8.50 | 31.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 9.50 | 31.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 8.00 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 19.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.50 | 29.25 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 19.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 2.00 | 29.25 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 16.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.00 | 24.75 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 16.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 24.00 | 16.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 4.00 | 24.75 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 16.00 | 22.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 6.50 | 33.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 7.76 | 33.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 1.00 | 25.50 | 06/22/2015 | Los Angeles CA East - Drivers |
| 1161516 | Regular | 8.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 1161516 | Overtime | 3.50 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| Total for 1161516 | | 3,669.76 | | | |
| 1161511 | Regular | 33.50 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1161511 | Overtime | 3.00 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1161511 | Regular | 8.00 | 20.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1161511 | Regular | 40.00 | 21.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1161511 | Overtime | 1.50 | 31.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1161511 | Regular | 40.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1161511 | Regular | 32.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 1161511 | Regular | 32.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| Total for 1161511 | | 190.00 | | | |
| 2608748 | Regular | 40.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2608748 | Overtime | 15.75 | 30.75 | 12/03/2018 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2608748 | Overtime | 17.50 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2608748 | Overtime | 17.00 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2608748 | Regular | 24.00 | 20.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2608748 | Overtime | 8.25 | 30.75 | 12/24/2018 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2608748 | Overtime | 11.50 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 13.75 | 30.75 | 01/07/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.50 | 30.75 | 01/14/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 15.50 | 30.75 | 01/21/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 16.25 | 30.75 | 01/28/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 02/04/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2608748 | Overtime | 16.25 | 30.75 | 02/04/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 17.50 | 30.75 | 02/11/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 16.50 | 30.75 | 02/18/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 17.00 | 30.75 | 02/25/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 15.00 | 30.75 | 03/04/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 15.50 | 30.75 | 03/11/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 18.50 | 30.75 | 03/18/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 18.25 | 30.75 | 03/25/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 16.00 | 20.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 6.75 | 30.75 | 04/01/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 18.50 | 30.75 | 04/08/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 37.50 | 30.75 | 04/15/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 16.50 | 30.75 | 04/22/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 17.75 | 30.75 | 04/29/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 18.25 | 30.75 | 05/06/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 15.00 | 30.75 | 05/13/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.50 | 30.75 | 05/20/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 12.75 | 30.75 | 05/27/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 4.00 | 20.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.00 | 30.75 | 06/10/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.50 | 30.75 | 06/17/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.25 | 30.75 | 06/24/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 16.00 | 20.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 6.50 | 30.75 | 07/01/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 13.75 | 30.75 | 07/08/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 20.75 | 30.75 | 07/15/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 20.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.25 | 30.75 | 07/22/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 20.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 19.25 | 30.75 | 07/29/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 40.00 | 22.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 15.25 | 33.75 | 08/05/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 22.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 15.75 | 33.75 | 08/12/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 22.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.25 | 33.75 | 08/19/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 32.00 | 22.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 14.50 | 33.75 | 08/26/2019 | Sacramento CA - Drivers |
| 2608748 | Regular | 24.00 | 22.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2608748 | Overtime | 8.00 | 33.75 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2608748 | | 1,994.00 | | | |
| 1284207 | Regular | 5.50 | 23.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 32.00 | 37.07 | 04/11/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1284207 | Regular | 40.00 | 37.07 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 6.25 | 55.61 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 16.00 | 37.07 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 2.50 | 55.61 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 16.00 | 37.07 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 2.75 | 55.61 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 40.00 | 38.17 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 15.00 | 57.26 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 40.00 | 38.17 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 11.00 | 57.26 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 32.00 | 38.17 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 8.25 | 57.26 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 40.00 | 38.17 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 11.75 | 57.26 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 32.00 | 38.17 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 11.00 | 57.26 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 40.00 | 38.17 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 15.75 | 57.26 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 40.00 | 38.17 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 16.75 | 57.26 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 32.00 | 38.17 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 11.00 | 57.26 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 32.00 | 38.17 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 6.25 | 57.26 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 7.00 | 38.17 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 7.50 | 38.17 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 8.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 0.25 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 16.00 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 5.00 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 8.00 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 2.00 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 32.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 11.75 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 8.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 4.00 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 6.50 | 39.17 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 8.00 | 19.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 1.00 | 28.50 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 8.00 | 19.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 1.50 | 28.50 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 6.00 | 19.50 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 40.00 | 18.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 7.00 | 27.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 8.00 | 18.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 0.50 | 27.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 8.00 | 18.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 1.00 | 27.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 37.50 | 18.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1284207 | Overtime | 1.50 | 27.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 39.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 40.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1284207 | Regular | 35.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| Total for 1284207 | | 917.00 | | | |
| 1411470 | Regular | 8.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1411470 | Overtime | 4.00 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1411470 | Regular | 20.00 | 16.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1411470 | Overtime | 6.00 | 24.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1411470 | Regular | 9.50 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1411470 | Regular | 8.00 | 16.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| Total for 1411470 | | 55.50 | | | |
| 1426629 | Regular | 8.00 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |

| 1426629 | Overtime | 2.50 | 24.00 | 03/27/2016 | Los Angeles CA West - Drivers |
| 1426629 | Regular | 5.25 | 16.00 | 03/27/2016 | Los Angeles CA West - Drivers |
| Total for 1426629 | | 15.75 | | | |
| 2595071 | Regular | 8.00 | 20.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2595071 | Overtime | 1.50 | 30.00 | 09/10/2018 | Sacramento CA - Drivers |
| Total for 2595071 | | 9.50 | | | |
| 1452907 | Regular | 8.00 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 1.00 | 28.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 12.00 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 14.50 | 30.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 18.00 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 19.50 | 30.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1452907 | Overtime | 19.00 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 14.50 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 15.50 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 12.00 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 19.50 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 19.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 18.50 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 14.50 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 16.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 5.00 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 19.00 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 19.50 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 18.00 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 13.00 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 19.50 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 4.00 | 30.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 27.50 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 17.00 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 15.00 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 8.00 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 12.00 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 4.50 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 8.00 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 7.50 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 48.75 | 21.85 | 11/28/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1452907 | Regular | 49.50 | 21.85 | 12/04/2016 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 34.00 | 21.85 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 14.00 | 21.85 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 8.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 28.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 7.00 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 18.00 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 15.50 | 31.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 36.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 17.50 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 22.00 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 21.82 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 1.20 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 28.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 2.00 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 8.00 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 20.00 | 21.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 4.68 | 31.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 8.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 30.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 2.50 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 8.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 22.50 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 8.00 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 18.00 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 17.50 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 16.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 7.50 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 17.50 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 4.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 8.00 | 20.75 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 16.00 | 20.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 6.50 | 31.13 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 20.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 20.00 | 31.13 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 20.75 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 12.00 | 31.13 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 10.50 | 20.75 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 1.00 | 31.13 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 8.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 1.00 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 24.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 5.00 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 32.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 8.00 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 16.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 4.50 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 16.00 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 4.00 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 16.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 4.00 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 12.00 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 3.00 | 28.50 | 05/08/2017 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1452907 | Regular | 7.50 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 8.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1452907 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1452907 | Overtime | 3.00 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| Total for 1452907 | | 2,585.20 | | | |
| 787645 | Regular | 69.25 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 787645 | Regular | 47.25 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| Total for 787645 | | 116.50 | | | |
| 2778999 | Regular | 32.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 2.25 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 40.00 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 40.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 32.00 | 22.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 24.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 6.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 40.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 9.25 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 10.30 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 40.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 6.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 32.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 6.25 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 40.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 7.75 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2778999 | Regular | 40.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2778999 | Overtime | 15.25 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| Total for 2778999 | | 463.55 | | | |
| 2674637 | Regular | 32.00 | 17.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 10.00 | 26.25 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 31.50 | 17.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 8.20 | 26.25 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 16.00 | 17.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 0.50 | 26.25 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 16.00 | 17.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 1.50 | 26.25 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 14.00 | 17.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 2.50 | 26.25 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 22.00 | 17.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 1.00 | 26.25 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 40.00 | 17.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2674637 | Overtime | 7.25 | 26.25 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 34.75 | 17.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 36.83 | 17.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 2.50 | 26.25 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 32.00 | 17.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 9.25 | 26.25 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 35.25 | 17.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 7.50 | 26.25 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 39.50 | 17.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 6.50 | 26.25 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 40.00 | 17.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 4.00 | 26.25 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 31.50 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 2.00 | 27.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 36.50 | 18.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 2.25 | 27.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 23.50 | 18.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 0.50 | 27.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 38.00 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 2.00 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 40.00 | 18.00 | 05/13/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2674637 | Regular | 38.25 | 18.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 7.50 | 27.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2674637 | Regular | 8.00 | 18.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2674637 | Overtime | 2.25 | 27.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 2674637 | | 686.53 | | | |
| 1412967 | Regular | 8.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1412967 | Overtime | 4.00 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| Total for 1412967 | | 12.00 | | | |
| 929309 | Regular | 32.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 3.75 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 4.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 5.00 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 17.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 10.75 | 25.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 17.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 16.50 | 25.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 17.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 12.25 | 25.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 17.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 12.25 | 25.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 17.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 22.25 | 25.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 17.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 12.50 | 25.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 17.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 9.25 | 25.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 17.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 6.25 | 25.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 17.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 10.50 | 25.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 17.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 7.00 | 25.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 12.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 9.75 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 5.25 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 16.75 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 14.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 8.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 2.50 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 31.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 7.75 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 6.25 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 10.75 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 12.25 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 37.75 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 10.25 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 31.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 7.25 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 9.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 8.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 0.50 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |

| 929309 | Regular | 8.00 | 30.00 | #12667 | Los Angeles CA West - Drivers |
|--------|---------|------|-------|--------|-------------------------------|
| 929309 | Overtime | 2.00 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 9.50 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 38.50 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 6.50 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 10.50 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 31.50 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 7.00 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 9.25 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 11.50 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 13.50 | 20.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 3.25 | 30.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 6.00 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 10.00 | 30.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 8.75 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 8.00 | 38.17 | 11/07/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 0.50 | 57.26 | 11/07/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 8.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 0.50 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 3.00 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 4.50 | 28.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 31.50 | 19.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 2.50 | 29.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 19.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 7.50 | 29.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 19.50 | 11/28/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 5.50 | 29.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 37.50 | 19.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 3.50 | 29.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 19.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 6.50 | 29.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 31.00 | 19.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 1.00 | 29.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 19.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 3.00 | 29.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 929309 | Regular | 31.50 | 19.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 5.00 | 29.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 38.25 | 19.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 0.50 | 29.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 19.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 5.50 | 29.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 19.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 1.50 | 29.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 2.00 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 39.50 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 4.00 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 21.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 3.50 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 40.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 6.50 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 32.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 929309 | Overtime | 6.50 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 929309 | Regular | 24.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |

| 929309 | Overtime | 7.50 | 20.00 | 03/26/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 929309 | Regular | 7.50 | 20.00 | 03/26/2017 | Los Angeles CA West - Drivers |
| Total for 929309 | | 2,194.00 | | | |
| 2454107 | Regular | 32.00 | 17.60 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 6.25 | 26.40 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 11.00 | 26.40 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 10.00 | 26.40 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 10.00 | 26.40 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 11.50 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 11.00 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 12.50 | 26.40 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 10.50 | 26.40 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 10.50 | 26.40 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2454107 | Regular | 32.00 | 17.60 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2454107 | Overtime | 10.00 | 26.40 | 03/26/2018 | Los Angeles CA West - Drivers |
| Total for 2454107 | | 423.25 | | | |
| 920435 | Regular | 5.00 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| Total for 920435 | | 5.00 | | | |
| 1358686 | Regular | 26.75 | 19.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 0.50 | 28.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 41.00 | 19.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 2.50 | 28.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 31.00 | 19.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 1.75 | 28.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 31.75 | 19.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 2.75 | 28.50 | 08/15/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 31.50 | 19.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 1.50 | 28.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 36.50 | 19.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 1.75 | 28.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 35.75 | 19.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 1.25 | 28.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.25 | 19.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 2.25 | 28.50 | 09/12/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 35.00 | 19.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 0.50 | 28.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 25.75 | 19.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 1.75 | 28.50 | 09/26/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 29.75 | 19.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 0.25 | 28.50 | 10/03/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 31.75 | 19.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 0.75 | 28.50 | 10/10/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 36.25 | 19.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 0.25 | 28.50 | 10/17/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.50 | 19.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 0.50 | 28.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 30.50 | 19.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 0.25 | 28.50 | 10/31/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 30.25 | 19.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 29.25 | 19.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 20.75 | 19.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1358686 | Overtime | 6.50 | 28.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.25 | 19.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 34.25 | 19.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 36.75 | 19.00 | 12/12/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1358686 | Regular | 30.75 | 19.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 28.00 | 19.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.75 | 19.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1358686 | Overtime | 2.00 | 28.50 | 01/02/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 30.50 | 19.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 28.50 | 19.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 17.25 | 19.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 30.50 | 19.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1358686 | Overtime | 1.00 | 28.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 28.00 | 19.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 02/13/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 02/20/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 26.50 | 19.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 40.00 | 19.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 26.00 | 19.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 25.75 | 19.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 44.00 | 19.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 18.25 | 19.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 40.00 | 19.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 24.00 | 19.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 32.00 | 19.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1358686 | Regular | 9.50 | 19.00 | 06/05/2017 | Sacramento CA - Drivers |
| Total for 1358686 | | 1,437.75 | | | |
| 2642669 | Regular | 23.75 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2642669 | Overtime | 4.50 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 6.25 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 30.50 | 21.21 | 11/19/2018 | Sacramento CA - Drivers |
| 2642669 | Regular | 27.35 | 21.21 | 11/26/2018 | Sacramento CA - Drivers |
| 2642669 | Regular | 57.75 | 21.21 | 12/03/2018 | Sacramento CA - Drivers |
| 2642669 | Regular | 59.25 | 21.21 | 12/10/2018 | Sacramento CA - Drivers |
| 2642669 | Regular | 59.00 | 21.21 | 12/17/2018 | Sacramento CA - Drivers |
| 2642669 | Regular | 21.25 | 21.21 | 06/10/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 45.25 | 21.21 | 06/17/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 40.60 | 21.21 | 06/24/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 34.55 | 21.21 | 07/01/2019 | Sacramento CA - Drivers |
| 2642669 | Overtime | 7.10 | 31.82 | 07/01/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 35.75 | 21.21 | 07/08/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 18.75 | 21.21 | 07/15/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 8.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2642669 | Overtime | 3.50 | 33.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 8.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2642669 | Overtime | 3.50 | 33.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 40.00 | 21.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 40.00 | 21.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2642669 | Overtime | 2.70 | 32.25 | 08/12/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 40.00 | 21.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 40.00 | 21.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2642669 | Regular | 32.00 | 21.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2642669 | Overtime | 0.60 | 32.25 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2642669 | | 689.90 | | | |
| 2459620 | Regular | 8.00 | 20.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.50 | 30.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 24.00 | 20.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 5.00 | 30.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 20.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 2.25 | 30.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 48.00 | 20.00 | 01/29/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2459620 | Regular | 40.00 | 20.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 2.10 | 30.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 21.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.63 | 31.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 21.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 5.39 | 31.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 21.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 6.75 | 31.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 21.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 8.54 | 31.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 20.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 5.00 | 30.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 21.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 5.15 | 31.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 6.56 | 30.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 21.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 4.69 | 31.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 3.65 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 8.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.02 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 16.00 | 19.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 3.00 | 28.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 31.50 | 19.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 3.75 | 28.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 23.50 | 19.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.00 | 28.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 55.50 | 19.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 16.00 | 28.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 19.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 6.50 | 28.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 29.50 | 19.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.00 | 28.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 24.00 | 19.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 3.50 | 28.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 34.00 | 20.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 3.00 | 30.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 33.50 | 20.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 29.00 | 20.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 23.50 | 20.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.00 | 30.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 31.50 | 20.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 5.25 | 30.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 31.50 | 20.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 0.50 | 30.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 14.00 | 20.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 39.50 | 20.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 2.50 | 30.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 29.50 | 20.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 37.50 | 20.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.00 | 30.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 5.50 | 30.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 31.50 | 20.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 0.50 | 30.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 20.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 8.25 | 30.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 16.00 | 20.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.75 | 30.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 21.50 | 20.00 | 09/24/2018 | Sacramento CA - Drivers |

| 2459620 | Regular | 2.50 | 30.00 | 10/01/2018 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 2459620 | Overtime | 2.50 | 30.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 20.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 7.00 | 30.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 4.50 | 30.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 10.50 | 30.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 20.75 | 20.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.50 | 30.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 10.50 | 30.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 6.00 | 30.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 24.00 | 20.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 2.50 | 30.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 12.00 | 20.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 1.00 | 30.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 40.00 | 20.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 7.00 | 30.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 24.00 | 20.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 8.50 | 30.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 34.50 | 20.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 15.00 | 30.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 24.00 | 20.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 9.25 | 30.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 20.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2459620 | Overtime | 17.50 | 30.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 20.75 | 01/07/2019 | Sacramento CA - Drivers |
| 2459620 | Overtime | 18.00 | 31.13 | 01/07/2019 | Sacramento CA - Drivers |
| 2459620 | Regular | 26.00 | 20.75 | 01/14/2019 | Sacramento CA - Drivers |
| 2459620 | Overtime | 16.00 | 31.13 | 01/14/2019 | Sacramento CA - Drivers |
| 2459620 | Regular | 32.00 | 20.75 | 01/21/2019 | Sacramento CA - Drivers |
| 2459620 | Overtime | 14.75 | 31.13 | 01/21/2019 | Sacramento CA - Drivers |
| 2459620 | Regular | 8.00 | 20.75 | 01/28/2019 | Sacramento CA - Drivers |
| 2459620 | Overtime | 3.25 | 31.13 | 01/28/2019 | Sacramento CA - Drivers |
| 2459620 | Regular | 16.00 | 20.75 | 02/11/2019 | Sacramento CA - Drivers |
| 2459620 | Overtime | 14.50 | 31.13 | 02/11/2019 | Sacramento CA - Drivers |
| 2459620 | Regular | 4.00 | 20.92 | 04/23/2019 | Sacramento CA - Drivers |
| Total for 2459620 | | 2,053.43 | | | |
| 2561515 | Regular | 40.00 | 16.00 | 07/23/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 12.00 | 24.00 | 07/23/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 16.00 | 07/30/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 9.40 | 24.00 | 07/30/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 32.00 | 18.00 | 08/06/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 13.10 | 27.00 | 08/06/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 08/13/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 19.05 | 27.00 | 07/23/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 39.35 | 18.00 | 08/20/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 10.05 | 27.00 | 08/20/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 08/27/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 15.90 | 27.00 | 08/27/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 25.07 | 18.00 | 09/03/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 10.63 | 27.00 | 09/03/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 09/10/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 10.93 | 27.00 | 09/10/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 39.95 | 18.00 | 09/17/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 10.03 | 27.00 | 09/17/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 09/24/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 9.82 | 27.00 | 09/24/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 10/01/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 12.08 | 27.00 | 10/01/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 10/08/2018 | Chicago IL - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2561515 | Regular | 40.00 | 18.00 | 10/15/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 9.38 | 27.00 | 10/15/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 32.00 | 18.00 | 10/22/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 7.18 | 27.00 | 10/22/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 10/29/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 11.02 | 27.00 | 10/29/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 11/05/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 11.93 | 27.00 | 11/05/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 11/12/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 12.50 | 27.00 | 11/12/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 11/19/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 10.80 | 27.00 | 11/19/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 11/26/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 11.15 | 27.00 | 11/26/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 35.00 | 18.00 | 12/03/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 11.35 | 27.00 | 12/03/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 12/10/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 14.32 | 27.00 | 12/10/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 32.00 | 18.00 | 12/17/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 13.25 | 27.00 | 12/17/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 24.00 | 18.00 | 12/24/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 8.95 | 27.00 | 12/24/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 32.00 | 18.00 | 12/31/2018 | Chicago IL - Drivers |
| 2561515 | Overtime | 11.60 | 27.00 | 12/31/2018 | Chicago IL - Drivers |
| 2561515 | Regular | 24.00 | 18.00 | 01/07/2019 | Chicago IL - Drivers |
| 2561515 | Overtime | 8.47 | 27.00 | 01/07/2019 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 01/14/2019 | Chicago IL - Drivers |
| 2561515 | Overtime | 14.57 | 27.00 | 01/14/2019 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 01/21/2019 | Chicago IL - Drivers |
| 2561515 | Overtime | 14.38 | 27.00 | 01/21/2019 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 01/28/2019 | Chicago IL - Drivers |
| 2561515 | Overtime | 13.65 | 27.00 | 01/28/2019 | Chicago IL - Drivers |
| 2561515 | Regular | 40.00 | 18.00 | 02/04/2019 | Chicago IL - Drivers |
| 2561515 | Overtime | 16.35 | 27.00 | 02/04/2019 | Chicago IL - Drivers |
| 2561515 | Regular | 38.38 | 18.00 | 02/11/2019 | Chicago IL - Drivers |
| 2561515 | Overtime | 10.38 | 27.00 | 02/11/2019 | Chicago IL - Drivers |
| Total for 2561515 | | 1,467.34 | | | |
| 1397559 | Regular | 18.50 | 16.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1397559 | Overtime | 4.00 | 24.75 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1397559 | Regular | 7.00 | 16.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| Total for 1397559 | | 29.50 | | | |
| 1336920 | Regular | 8.00 | 15.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| Total for 1336920 | | 8.00 | | | |
| 2345283 | Regular | 40.00 | 16.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2345283 | Overtime | 4.50 | 24.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2345283 | Regular | 8.00 | 16.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2345283 | Overtime | 1.00 | 24.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| Total for 2345283 | | 53.50 | | | |
| 1428820 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 18.00 | 28.50 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 15.00 | 28.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 7.25 | 28.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 39.25 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 11.75 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 24.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 5.00 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 38.50 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 10.00 | 28.50 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 40.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 12.25 | 28.50 | 12/05/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1428820 | Regular | 40.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 12.25 | 28.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 24.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 1.75 | 28.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 28.00 | 19.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 32.00 | 19.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 2.50 | 28.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 24.00 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 6.00 | 28.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 8.00 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 2.00 | 28.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 16.00 | 19.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 6.50 | 28.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 16.00 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1428820 | Overtime | 2.50 | 28.50 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 8.00 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 8.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 8.00 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1428820 | Regular | 6.25 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| Total for 1428820 | | 592.75 | | | |
| 2638967 | Regular | 8.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 1.50 | 33.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 16.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 16.00 | 22.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 7.00 | 33.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 8.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 16.50 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 3.50 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 16.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 7.00 | 33.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 16.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 7.00 | 33.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 16.00 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 7.00 | 33.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2638967 | Regular | 16.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2638967 | Regular | 16.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2638967 | Overtime | 7.00 | 33.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2638967 | | 348.00 | | | |
| 2377245 | Regular | 17.50 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.00 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2377245 | Regular | 10.50 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.00 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2377245 | Regular | 16.00 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2377245 | Overtime | 0.30 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2377245 | Regular | 8.20 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2377245 | Overtime | 6.00 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2377245 | Regular | 8.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2377245 | Regular | 10.60 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.00 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 2377245 | Regular | 8.00 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2377245 | Overtime | 0.20 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 2377245 | Regular | 18.20 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.10 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 16.00 | 20.50 | 01/15/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 1.60 | 30.75 | 01/15/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 40.00 | 20.50 | 01/22/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 3.60 | 30.75 | 01/22/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 37.20 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 8.00 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 36.20 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 8.00 | 30.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 24.00 | 20.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 7.00 | 30.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 32.00 | 20.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.40 | 30.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 8.00 | 20.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 1.50 | 30.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 24.00 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 3.30 | 30.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 8.00 | 20.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 2.10 | 30.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 16.00 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.20 | 30.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 47.80 | 20.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 9.30 | 30.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 24.00 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.30 | 30.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 15.20 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 16.00 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 0.50 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 16.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 28.20 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.00 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 32.00 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 4.80 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 23.50 | 20.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 3.25 | 30.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2377245 | Regular | 24.00 | 20.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2377245 | Overtime | 3.00 | 30.00 | 01/15/2018 | Sacramento CA - Drivers |
| Total for 2377245 | | 660.55 | | | |
| 2178855 | Regular | 16.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 4.50 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 24.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 8.75 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 32.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 14.00 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2178855 | Regular | 32.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 10.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 32.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 12.50 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 24.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 3.75 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 24.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 8.00 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 32.00 | 22.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 5.75 | 33.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 32.00 | 22.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 7.00 | 33.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 24.00 | 22.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 6.25 | 33.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 18.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 39.25 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 6.50 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 37.50 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 2178855 | Overtime | 3.75 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 6.00 | 20.75 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2178855 | Regular | 8.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| Total for 2178855 | | 503.75 | | | |
| 2660684 | Regular | 4.00 | 24.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2660684 | Regular | 34.50 | 24.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2660684 | Regular | 4.00 | 21.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2660684 | Regular | 26.50 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| Total for 2660684 | | 69.00 | | | |
| 2245683 | Regular | 8.00 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2245683 | Overtime | 1.25 | 30.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| Total for 2245683 | | 9.25 | | | |
| 2228682 | Regular | 32.00 | 17.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 16.00 | 17.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2228682 | Overtime | 1.50 | 25.50 | 04/17/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 39.00 | 17.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2228682 | Overtime | 3.75 | 25.50 | 05/08/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 39.00 | 17.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 07/17/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 07/31/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 08/07/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 16.50 | 17.00 | 08/14/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 08/21/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2228682 | Overtime | 0.25 | 25.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2228682 | Overtime | 1.00 | 25.50 | 09/25/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 10/23/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2228682 | Regular | 40.00 | 17.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 16.00 | 17.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2228682 | Overtime | 2.00 | 25.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2228682 | Overtime | 1.00 | 25.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 30.00 | 17.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 24.00 | 17.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 24.00 | 17.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2228682 | Overtime | 1.00 | 25.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 32.00 | 17.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2228682 | Overtime | 1.00 | 25.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2228682 | Regular | 40.00 | 17.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2228682 | Overtime | 1.00 | 25.50 | 06/18/2018 | Sacramento CA - Drivers |
| Total for 2228682 | | 2,225.00 | | | |
| 1442949 | Regular | 8.00 | 19.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 2.00 | 29.25 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 2.00 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 4.00 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 10.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 7.00 | 30.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 32.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 4.00 | 28.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 2.50 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 20.75 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 3.00 | 31.13 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 20.75 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 3.00 | 31.13 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 20.75 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 1.50 | 31.13 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 40.00 | 19.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 7.00 | 29.25 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 32.00 | 19.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 6.50 | 29.25 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.50 | 08/14/2017 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1442949 | Regular | 32.00 | 19.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 10.00 | 29.25 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 16.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 5.50 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 19.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 3.50 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 13.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 2.50 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 16.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 3.75 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 2.00 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 2.00 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 15.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 4.00 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 15.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 2.00 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 8.00 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 3.00 | 28.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 16.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 7.00 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 18.00 | 28.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 16.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 8.00 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 16.00 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 5.00 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 16.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 7.50 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 12.50 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 4.00 | 28.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 7.75 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1442949 | Regular | 16.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1442949 | Overtime | 1.00 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| Total for 1442949 | | 618.00 | | | |
| 2332742 | Regular | 8.00 | 19.00 | 07/24/2017 | Sacramento CA - Drivers |
| 2332742 | Overtime | 0.25 | 28.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2332742 | Regular | 29.25 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 2332742 | Overtime | 2.25 | 29.25 | 07/17/2017 | Sacramento CA - Drivers |
| 2332742 | Regular | 8.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2332742 | Overtime | 0.25 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| Total for 2332742 | | 48.00 | | | |
| 1293936 | Regular | 24.00 | 16.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1293936 | Overtime | 2.00 | 24.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1293936 | Regular | 32.00 | 16.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1293936 | Overtime | 3.50 | 24.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1293936 | Regular | 24.00 | 16.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1293936 | Overtime | 3.00 | 24.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1293936 | Regular | 32.00 | 16.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1293936 | Overtime | 4.00 | 24.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1293936 | Regular | 40.00 | 16.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1293936 | Overtime | 4.00 | 24.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1293936 | Regular | 32.00 | 16.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1293936 | Overtime | 4.00 | 24.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| Total for 1293936 | | 204.50 | | | |
| 1369481 | Regular | 37.50 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1369481 | Overtime | 8.00 | 28.50 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1369481 | Regular | 39.75 | 19.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1369481 | Overtime | 4.50 | 28.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1369481 | Regular | 2.00 | 6.67 | 08/01/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| Total for 2253412 | | 9.75 | | | |
| 2253412 | Regular | 31.00 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2253412 | Regular | 41.50 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2253412 | Regular | 40.50 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2253412 | Regular | 44.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2253412 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2253412 | Regular | 2.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| Total for 2253412 | | 191.00 | | | |
| 2715374 | Regular | 40.00 | 17.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 5.25 | 25.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 7.00 | 25.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 8.50 | 25.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 4.50 | 25.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 8.50 | 25.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 2.00 | 25.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 13.50 | 25.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 6.25 | 26.25 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 6.50 | 26.25 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 7.00 | 26.25 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 24.00 | 17.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 6.50 | 26.25 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 7.50 | 26.25 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 32.00 | 17.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 6.50 | 26.25 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 6.50 | 26.25 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 32.00 | 17.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 4.25 | 26.25 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 32.00 | 17.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 4.50 | 26.25 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 32.00 | 17.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 7.00 | 26.25 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 10.50 | 26.25 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 9.00 | 26.25 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 2.50 | 26.25 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 32.00 | 17.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 13.00 | 26.25 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 6.00 | 26.25 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 40.00 | 17.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 6.00 | 26.25 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 32.00 | 17.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 8.00 | 26.25 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2715374 | Regular | 32.00 | 17.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2715374 | Overtime | 1.00 | 26.25 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2715374 | | 1,095.75 | | | |
| 2632452 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 2.25 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.50 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2632452 | Regular | 20.25 | 21.85 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 8.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 4.00 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 16.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 8.00 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 22.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 32.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 8.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 0.50 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 3.50 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.00 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 22.75 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 2.00 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 8.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 24.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 2.25 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 16.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 3.50 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 6.50 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 4.50 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 16.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 32.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 3.00 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.00 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 35.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.50 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 32.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 24.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 0.50 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.75 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 8.00 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.75 | 31.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 32.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 2.50 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 4.25 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 3.50 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 1.00 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 26.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 2.25 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 8.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 0.50 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2632452 | Regular | 8.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2632452 | Overtime | 2.00 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| Total for 2632452 | | 878.00 | | | |
| 2651319 | Regular | 8.00 | 18.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| Total for 2651319 | | 8.00 | | | |
| 1326359 | Regular | 13.00 | 16.50 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1326359 | Regular | 40.00 | 16.50 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1326359 | Overtime | 17.75 | 24.75 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1326359 | Regular | 16.00 | 16.50 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1326359 | Overtime | 3.50 | 24.75 | 06/06/2016 | Los Angeles CA West - Drivers |
| Total for 1326359 | | 90.25 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2195969 | Regular | 32.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 2195969 | Overtime | 9.00 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 2195969 | Regular | 7.50 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2195969 | Regular | 8.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2195969 | Overtime | 3.50 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2195969 | Regular | 16.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2195969 | Overtime | 4.00 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2195969 | Regular | 16.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2195969 | Overtime | 2.00 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| Total for 2195969 | | 122.00 | | | |
| 955696 | Regular | 24.00 | 19.00 | 07/31/2017 | Denver CO - Drivers |
| 955696 | Overtime | 8.75 | 28.50 | 07/31/2017 | Denver CO - Drivers |
| 955696 | Regular | 40.00 | 19.00 | 08/07/2017 | Denver CO - Drivers |
| 955696 | Overtime | 7.50 | 28.50 | 08/07/2017 | Denver CO - Drivers |
| 955696 | Regular | 16.00 | 19.00 | 08/14/2017 | Denver CO - Drivers |
| 955696 | Overtime | 5.00 | 28.50 | 08/14/2017 | Denver CO - Drivers |
| 955696 | Regular | 32.00 | 19.00 | 08/21/2017 | Denver CO - Drivers |
| 955696 | Overtime | 10.00 | 28.50 | 08/21/2017 | Denver CO - Drivers |
| 955696 | Regular | 32.00 | 19.00 | 08/28/2017 | Denver CO - Drivers |
| 955696 | Overtime | 5.00 | 28.50 | 08/28/2017 | Denver CO - Drivers |
| Total for 955696 | | 180.25 | | | |
| 2191723 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2191723 | Overtime | 3.25 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| Total for 2191723 | | 11.25 | | | |
| 2469004 | Regular | 24.00 | 17.60 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 5.50 | 26.40 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 14.50 | 26.40 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 14.00 | 26.40 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 10.00 | 26.40 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 13.50 | 26.40 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 15.50 | 26.40 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 16.00 | 26.40 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 12.00 | 26.40 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2469004 | Regular | 32.00 | 17.60 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2469004 | Overtime | 14.00 | 26.40 | 03/26/2018 | Los Angeles CA West - Drivers |
| Total for 2469004 | | 395.00 | | | |
| 2660661 | Regular | 40.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2660661 | Overtime | 11.25 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2660661 | Regular | 24.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2660661 | Overtime | 8.00 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2660661 | | 83.25 | | | |
| 2543010 | Regular | 8.00 | 17.60 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 2.00 | 26.40 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 32.00 | 17.60 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 14.50 | 26.40 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 8.00 | 17.60 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 3.50 | 26.40 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 32.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 1.50 | 27.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 8.00 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 40.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 32.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 12.00 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 32.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2543010 | Regular | 40.00 | 18.00 | 09/17/2019 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 8.00 | 18.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 16.00 | 17.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 2.50 | 25.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 32.00 | 17.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 3.00 | 25.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2543010 | Regular | 16.00 | 17.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2543010 | Overtime | 2.00 | 25.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| Total for 2543010 | | 393.00 | | | |
| 2533615 | Regular | 32.00 | 16.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 13.50 | 24.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 16.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 10.85 | 24.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 16.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 15.93 | 24.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 16.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 8.00 | 24.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 16.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 17.50 | 24.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 72.00 | 16.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 27.82 | 24.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 16.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 16.50 | 24.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 16.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 10.75 | 24.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 16.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 12.45 | 24.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 18.05 | 27.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 16.18 | 27.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 13.47 | 27.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 13.37 | 27.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 32.00 | 18.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 10.27 | 27.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 9.80 | 27.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 10.25 | 27.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 11.97 | 27.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 9.92 | 27.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 11.78 | 27.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 11.12 | 27.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 13.55 | 27.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 32.00 | 18.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 9.02 | 27.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 14.63 | 27.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 9.75 | 27.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 8.37 | 27.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 9.90 | 27.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 32.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2533615 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 14.05 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 14.98 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 32.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 12.67 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 24.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 10.63 | 27.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 14.08 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 13.52 | 27.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2533615 | Regular | 40.00 | 18.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2533615 | Overtime | 11.87 | 27.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| Total for 2533615 | | 1,773.75 | | | |
| 2162939 | Regular | 24.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2162939 | Overtime | 0.50 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| Total for 2162939 | | 24.50 | | | |
| 2442924 | Regular | 8.00 | 16.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2442924 | Regular | 8.00 | 17.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2442924 | Overtime | 0.50 | 25.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| Total for 2442924 | | 16.50 | | | |
| 2778910 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2778910 | Overtime | 4.00 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2778910 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2778910 | Overtime | 10.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2778910 | Regular | 24.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2778910 | Overtime | 8.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2778910 | Regular | 24.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2778910 | Overtime | 4.50 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2778910 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2778910 | Overtime | 0.50 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 2778910 | | 131.00 | | | |
| 1241434 | Regular | 8.00 | 16.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1241434 | Overtime | 4.00 | 24.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1241434 | Regular | 8.00 | 16.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1241434 | Overtime | 4.00 | 24.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| Total for 1241434 | | 24.00 | | | |
| 2381406 | Regular | 32.00 | 24.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 28.50 | 24.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 2.50 | 36.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 43.50 | 24.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 4.00 | 36.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 32.00 | 24.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 40.00 | 24.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 1.50 | 36.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 24.00 | 24.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 32.00 | 24.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 1.00 | 36.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 24.00 | 24.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 2.00 | 36.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 40.00 | 24.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 3.00 | 36.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 40.00 | 24.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 2.75 | 36.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 40.00 | 24.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 1.75 | 36.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 32.00 | 24.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2381406 | Overtime | 1.25 | 36.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 24.00 | 24.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2381406 | Overtime | 0.25 | 36.00 | 01/01/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2381406 | Regular | 32.00 | 24.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2381406 | Overtime | 1.25 | 36.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 24.00 | 24.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 40.00 | 24.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 32.00 | 24.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2381406 | Overtime | 2.50 | 36.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2381406 | Overtime | 0.50 | 36.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 24.00 | 24.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2381406 | Regular | 16.00 | 24.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2381406 | Overtime | 4.00 | 36.00 | 04/09/2018 | Sacramento CA - Drivers |
| Total for 2381406 | | 772.25 | | | |
| 2759625 | Regular | 40.00 | 18.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2759625 | Overtime | 2.00 | 27.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2759625 | Regular | 32.00 | 18.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2759625 | Overtime | 2.00 | 27.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2759625 | Regular | 40.00 | 18.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2759625 | Overtime | 8.00 | 27.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2759625 | Regular | 40.00 | 18.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2759625 | Overtime | 9.50 | 27.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2759625 | Regular | 40.00 | 18.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2759625 | Overtime | 8.50 | 27.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2759625 | Regular | 40.00 | 18.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2759625 | Overtime | 9.00 | 27.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2759625 | Regular | 32.00 | 18.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2759625 | Overtime | 5.00 | 27.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| Total for 2759625 | | 308.00 | | | |
| 2566736 | Regular | 16.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 5.00 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 9.50 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 32.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 6.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 32.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 14.00 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 32.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 7.50 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 16.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 5.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 24.00 | 22.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 1.50 | 33.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 22.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 7.50 | 33.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 22.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 4.50 | 33.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 8.00 | 22.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 1.00 | 33.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 18.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 24.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 11.60 | 33.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 16.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 2.30 | 33.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 24.00 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 7.92 | 33.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 20.50 | 21.21 | 08/20/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 43.00 | 21.85 | 08/27/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 35.00 | 21.85 | 09/03/2018 | Sacramento CA - Drivers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2566736 | Regular | 2.50 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 2.50 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 13.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 17.00 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 32.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 12.25 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 8.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 16.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 3.00 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 6.50 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 7.25 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 6.50 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 16.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 2.50 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 6.50 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 16.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 6.00 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 13.25 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 32.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 8.50 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 6.75 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 8.00 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 16.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 3.50 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 24.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 2.50 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2566736 | Regular | 24.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 2.00 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 32.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 2.00 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 16.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 1.00 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 8.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2566736 | Overtime | 0.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2566736 | Regular | 8.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2566736 | Overtime | 3.00 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| Total for 2566736 | | 1,294.32 | | | |
| 984650 | Regular | 30.00 | 19.50 | 03/28/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 7.25 | 29.25 | 03/28/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 43.75 | 19.50 | 04/04/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 5.00 | 29.25 | 04/04/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 48.50 | 19.50 | 04/11/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 4.00 | 29.25 | 04/11/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 49.50 | 19.50 | 04/18/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 8.50 | 29.25 | 04/18/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 50.00 | 19.50 | 04/25/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 1.25 | 29.25 | 04/25/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 40.00 | 19.50 | 05/02/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 6.00 | 29.25 | 05/02/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 38.00 | 19.50 | 05/09/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 8.25 | 29.25 | 05/09/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 49.25 | 19.50 | 05/16/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 10.25 | 29.25 | 05/16/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 49.50 | 19.50 | 05/23/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 984650 | Regular | 36.00 | 19.50 | 05/30/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 0.75 | 29.25 | 05/30/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 43.25 | 19.50 | 06/06/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 4.50 | 29.25 | 06/06/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 40.00 | 19.50 | 06/13/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 9.50 | 29.25 | 06/13/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 40.75 | 19.50 | 06/20/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 2.75 | 29.25 | 06/20/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 33.50 | 19.50 | 06/27/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 7.00 | 29.25 | 06/27/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 30.00 | 19.50 | 07/04/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 6.25 | 29.25 | 07/04/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 47.00 | 19.50 | 07/11/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 7.00 | 29.25 | 07/11/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 28.00 | 19.50 | 07/18/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 4.25 | 29.25 | 07/18/2016 | Sacramento CA - Drivers |
| 984650 | Regular | 46.75 | 19.50 | 07/25/2016 | Sacramento CA - Drivers |
| 984650 | Overtime | 12.75 | 29.25 | 07/25/2016 | Sacramento CA - Drivers |
| Total for 984650 | | 855.75 | | | |
| 2276911 | Regular | 16.00 | 16.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 0.25 | 24.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 32.00 | 16.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 1.50 | 24.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 24.00 | 16.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 4.00 | 24.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 40.00 | 16.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 2.00 | 24.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 16.00 | 16.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 1.50 | 24.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 35.00 | 16.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 5.25 | 24.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 40.00 | 16.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 8.00 | 24.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 24.00 | 16.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 32.00 | 16.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 5.50 | 24.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 32.00 | 16.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 5.25 | 24.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 24.00 | 16.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 40.00 | 16.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 4.50 | 24.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 32.00 | 16.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 3.75 | 24.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 24.00 | 16.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 7.00 | 24.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 32.00 | 16.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 8.50 | 24.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 16.00 | 16.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 4.00 | 24.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 32.00 | 16.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 4.75 | 24.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 24.00 | 16.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 3.50 | 24.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 16.00 | 16.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 1.00 | 24.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 8.00 | 16.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 2.50 | 24.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 8.00 | 16.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 0.25 | 24.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 24.00 | 16.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 8.50 | 24.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 40.00 | 16.00 | 01/08/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2276911 | Regular | 40.00 | 16.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 10.00 | 24.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2276911 | Regular | 8.00 | 16.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2276911 | Overtime | 1.50 | 24.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| Total for 2276911 | | 762.75 | | | |
| 1434857 | Regular | 16.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 5.50 | 27.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 13.00 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 14.50 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 16.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 7.75 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 16.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 8.00 | 27.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 24.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 8.50 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 9.25 | 27.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 10.75 | 27.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 11.00 | 27.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 33.25 | 18.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 6.25 | 27.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 11.50 | 27.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 24.00 | 18.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 9.25 | 27.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 13.50 | 27.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 35.00 | 18.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 9.00 | 27.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 8.00 | 27.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 8.00 | 27.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 24.00 | 18.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 26.75 | 27.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 11.75 | 27.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 8.00 | 27.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 16.00 | 18.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 8.00 | 27.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 32.00 | 18.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 9.50 | 27.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 16.00 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 6.00 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1434857 | Regular | 8.00 | 18.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1434857 | Overtime | 1.50 | 27.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| Total for 1434857 | | 877.50 | | | |
| 748196 | Regular | 16.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 748196 | Overtime | 3.00 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 748196 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 748196 | Overtime | 1.50 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 748196 | Regular | 8.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 748196 | Overtime | 4.00 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 748196 | Regular | 24.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 748196 | Overtime | 4.50 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 748196 | Regular | 32.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 748196 | Overtime | 3.00 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 748196 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 748196 | Overtime | 5.00 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 748196 | Regular | 24.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 748196 | Overtime | 1.75 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 748196 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 748196 | Overtime | 3.50 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| Total for 748196 | | 218.25 | | | |
| 2703820 | Regular | 16.00 | 18.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2703820 | Overtime | 7.42 | 27.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| Total for 2703820 | | 23.42 | | | |
| 1656273 | Regular | 24.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1656273 | Overtime | 1.50 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 39.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1656273 | Overtime | 4.25 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 30.50 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 28.50 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 21.00 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 6.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 6.50 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 8.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 39.50 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1656273 | Overtime | 0.50 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 36.50 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 36.50 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 30.50 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 22.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 40.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 40.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1656273 | Overtime | 1.50 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 32.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1656273 | Overtime | 11.00 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 32.00 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1656273 | Overtime | 4.50 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1656273 | Regular | 16.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1656273 | Overtime | 2.00 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| Total for 1656273 | | 553.75 | | | |
| 2830326 | Regular | 32.00 | 23.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2830326 | Overtime | 8.00 | 34.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2830326 | Regular | 40.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2830326 | Overtime | 15.50 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2830326 | Regular | 40.00 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2830326 | Overtime | 11.50 | 34.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2830326 | Regular | 40.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2830326 | Overtime | 10.00 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2830326 | Regular | 32.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2830326 | Overtime | 5.50 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2830326 | | 234.50 | | | |
| 1423857 | Regular | 32.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1423857 | Overtime | 3.00 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1423857 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1423857 | Overtime | 7.00 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1423857 | Regular | 13.00 | 20.98 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1423857 | Regular | 7.00 | 20.75 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1423857 | Regular | 8.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1423857 | Overtime | 4.00 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| Total for 1423857 | | 114.00 | | | |
| 2574960 | Regular | 16.00 | 17.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 3.00 | 25.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 40.00 | 17.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 19.50 | 25.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 32.00 | 17.00 | 08/13/2018 | Los Angeles CA West - Drivers |

| 2574960 | Regular | 40.00 | 17.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 14.25 | 25.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 32.00 | 17.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 12.50 | 25.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 32.00 | 17.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 12.50 | 25.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 24.00 | 17.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 7.50 | 25.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 32.00 | 17.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 10.50 | 25.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 40.00 | 17.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 10.50 | 25.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 32.00 | 17.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 9.50 | 25.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 40.00 | 17.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 14.75 | 25.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 40.00 | 17.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 14.75 | 25.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 32.00 | 17.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 12.25 | 25.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 40.00 | 17.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 10.50 | 25.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 40.00 | 17.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 14.50 | 25.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2574960 | Regular | 40.00 | 17.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2574960 | Overtime | 19.00 | 25.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| Total for 2574960 | | 751.75 | | | |
| 1383393 | Regular | 16.25 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 45.25 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 45.25 | 19.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 26.75 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 7.25 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 8.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 0.25 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 13.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 24.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 6.00 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 6.25 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 17.00 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 39.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 5.75 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 7.50 | 20.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 38.75 | 20.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 2.25 | 30.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 20.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 6.75 | 30.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 31.75 | 20.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 5.25 | 30.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 39.50 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 7.50 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 37.25 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 6.50 | 30.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 14.25 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 20.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 7.00 | 30.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 38.75 | 20.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 3.00 | 30.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 38.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 3.75 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1383393 | Overtime | 7.25 | 30.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 10.75 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 13.75 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 23.50 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 8.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 3.00 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 22.25 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 4.25 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 13.25 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 23.75 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 1.50 | 28.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 15.50 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 13.00 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 24.00 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 3.50 | 28.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 37.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 10.50 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 39.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 12.50 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 30.50 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 4.75 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 12.25 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1383393 | Regular | 40.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1383393 | Overtime | 4.50 | 28.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| Total for 1383393 | | 1,366.00 | | | |
| 2177241 | Regular | 8.00 | 20.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2177241 | Overtime | 0.25 | 30.00 | 03/06/2017 | Sacramento CA - Drivers |
| Total for 2177241 | | 8.25 | | | |
| 2730947 | Regular | 16.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 1.00 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 32.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 2.75 | 31.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 24.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 6.00 | 31.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 32.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 5.50 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 18.25 | 31.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 32.00 | 21.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 5.50 | 31.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 40.00 | 21.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 9.50 | 31.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 24.50 | 31.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 24.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 12.00 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 40.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 13.00 | 31.50 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 13.00 | 31.50 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 32.00 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 8.50 | 31.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 13.50 | 31.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 24.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 1.50 | 31.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |

| 2730947 | Regular  | 40.00  | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 12.50  | 31.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular  | 40.00  | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 9.00   | 31.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular  | 32.00  | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 5.00   | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular  | 40.00  | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 21.00  | 31.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular  | 40.00  | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 14.00  | 31.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular  | 16.00  | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 8.00   | 31.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2730947 | Regular  | 24.00  | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2730947 | Overtime | 7.00   | 31.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2730947 |   | 951.50 |     |            |                               |
| 2527941 | Regular  | 32.00  | 21.00 | 05/28/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 13.25  | 31.50 | 05/28/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 06/04/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 10.00  | 31.50 | 06/04/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 06/11/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 5.00   | 31.50 | 06/11/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 06/18/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 11.50  | 31.50 | 06/18/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 06/25/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 10.25  | 31.50 | 06/25/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 07/02/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 13.25  | 31.50 | 07/02/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 07/09/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 15.00  | 31.50 | 07/09/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 07/16/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 13.75  | 31.50 | 07/16/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 07/23/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 14.00  | 31.50 | 07/23/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 07/30/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 12.00  | 31.50 | 07/30/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 08/06/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 9.25   | 31.50 | 08/06/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 08/20/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 12.00  | 31.50 | 08/20/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 08/27/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 14.50  | 31.50 | 08/27/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 32.00  | 21.00 | 09/03/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 13.25  | 31.50 | 09/03/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 24.00  | 21.00 | 09/10/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 7.00   | 31.50 | 09/10/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 24.00  | 21.00 | 09/17/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 8.50   | 31.50 | 09/17/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 8.00   | 21.00 | 10/01/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 4.00   | 31.50 | 10/01/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 38.25  | 21.00 | 10/08/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 5.25   | 31.50 | 10/08/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 10/15/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 9.50   | 31.50 | 10/15/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 27.50  | 21.00 | 10/22/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 7.25   | 31.50 | 10/22/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 10/29/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 10.50  | 31.50 | 10/29/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 11/05/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 10.75  | 31.50 | 11/05/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 40.00  | 21.00 | 11/12/2018 | Sacramento CA - Drivers       |
| 2527941 | Overtime | 11.25  | 31.50 | 11/12/2018 | Sacramento CA - Drivers       |
| 2527941 | Regular  | 24.00  | 21.00 | 11/19/2018 | Sacramento CA - Drivers       |

| | | | | | |
|---|---|---|---|---|---|
| 2527941 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2527941 | Overtime | 13.50 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2527941 | Overtime | 12.25 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2527941 | Overtime | 10.25 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2527941 | Overtime | 4.50 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2527941 | Regular | 24.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2527941 | Overtime | 6.50 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2527941 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2527941 | Overtime | 4.75 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 5.25 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 9.50 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 32.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 8.75 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 32.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 5.25 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 8.50 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 32.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 6.75 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 8.50 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 5.75 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 12.50 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 32.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 10.25 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 11.00 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 7.75 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 17.25 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 24.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 6.75 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 24.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 5.50 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 24.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 7.00 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 13.75 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 9.75 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 32.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 11.75 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 10.00 | 31.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 32.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 14.50 | 31.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 21.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 15.50 | 31.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2527941 | Regular | 40.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2527941 | Overtime | 12.25 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| Total for 2527941 | | 2,357.25 | | | |
| 1298828 | Regular | 32.00 | 37.07 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1298828 | Overtime | 10.50 | 55.61 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1298828 | Regular | 8.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1298828 | Overtime | 2.25 | 24.00 | 05/26/2016 | Los Angeles CA West - Drivers |
| Total for 1298828 | | 53.50 | | | |
| 2469048 | Regular | 8.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 2.50 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2469048 | Regular | 32.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 7.22 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2469048 | Regular | 40.00 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 13.95 | 31.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2469048 | Regular | 40.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 15.00 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2469048 | Regular | 32.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 6.56 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2469048 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 13.68 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2469048 | Regular | 24.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 4.42 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2469048 | Regular | 16.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2469048 | Overtime | 0.75 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| Total for 2469048 | | 296.08 | | | |
| 1270534 | Regular | 13.50 | 20.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 9.00 | 20.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 5.25 | 20.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 31.75 | 21.00 | 06/27/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 19.50 | 21.00 | 07/11/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 42.50 | 21.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 42.00 | 21.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 16.00 | 19.00 | 02/29/2016 | Sacramento CA - Drivers |
| 1270534 | Overtime | 5.75 | 28.50 | 02/29/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 8.00 | 19.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1270534 | Overtime | 2.75 | 28.50 | 03/07/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 30.00 | 20.98 | 11/28/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 42.75 | 20.98 | 12/05/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 40.00 | 19.50 | 03/28/2016 | Sacramento CA - Drivers |
| 1270534 | Overtime | 8.25 | 29.25 | 03/28/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 6.00 | 18.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 8.00 | 25.00 | 02/08/2016 | Sacramento CA - Drivers |
| 1270534 | Overtime | 4.00 | 37.50 | 02/08/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 39.50 | 25.00 | 02/15/2016 | Sacramento CA - Drivers |
| 1270534 | Overtime | 7.00 | 37.50 | 02/15/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 31.00 | 25.00 | 02/22/2016 | Sacramento CA - Drivers |
| 1270534 | Overtime | 3.75 | 37.50 | 02/22/2016 | Sacramento CA - Drivers |
| 1270534 | Regular | 8.00 | 19.00 | 03/07/2016 | Sacramento CA - Drivers |
| 1270534 | Overtime | 2.00 | 28.50 | 03/07/2016 | Sacramento CA - Drivers |
| Total for 1270534 | | 426.25 | | | |
| 2503759 | Regular | 24.00 | 17.60 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 6.75 | 26.40 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 32.00 | 17.60 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 12.00 | 26.40 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 32.00 | 17.60 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 9.75 | 26.40 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 40.00 | 17.60 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 10.00 | 26.40 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 8.00 | 17.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 1.00 | 26.25 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 8.00 | 17.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 2.00 | 25.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 32.00 | 18.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 10.00 | 27.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 31.00 | 18.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 5.00 | 27.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 39.50 | 18.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 9.50 | 27.00 | 06/04/2018 | Los Angeles CA West - Drivers |

| 2503759 | Regular | 20.00 | 18.00 | 06/11/2018 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2503759 | Overtime | 8.50 | 27.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 19.25 | 18.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 0.75 | 27.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 37.50 | 18.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 2.25 | 27.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 32.00 | 18.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 11.00 | 27.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 40.00 | 18.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 11.00 | 27.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 40.00 | 18.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 18.00 | 27.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 40.00 | 18.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 10.75 | 27.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 21.00 | 18.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 5.50 | 27.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 24.00 | 18.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 8.00 | 27.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 24.00 | 18.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 10.25 | 27.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 24.00 | 18.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 10.00 | 27.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 22.00 | 18.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 3.75 | 27.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 23.25 | 18.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 8.00 | 27.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 31.00 | 18.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 5.50 | 27.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 24.00 | 18.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 10.25 | 27.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2503759 | Regular | 24.00 | 18.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2503759 | Overtime | 12.00 | 27.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| Total for 2503759 | | 904.00 | | | |
| 2843999 | Regular | 28.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2843999 | Overtime | 6.50 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2843999 | Regular | 4.50 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2843999 | Regular | 8.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2843999 | Overtime | 3.50 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2843999 | | 50.50 | | | |
| 2597886 | Regular | 14.50 | 22.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 4.00 | 33.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.00 | 22.00 | 06/17/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.50 | 33.00 | 06/17/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 16.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 3.70 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 8.80 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 16.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.20 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 8.00 | 22.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 1.10 | 33.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 8.00 | 21.21 | 09/24/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 12.00 | 21.21 | 10/01/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 43.00 | 21.21 | 10/08/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 6.00 | 20.98 | 10/15/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 18.50 | 20.98 | 10/29/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.25 | 20.98 | 11/05/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 8.50 | 22.11 | 07/22/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 1.50 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.50 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 16.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2597886 | Regular | 40.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.50 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.50 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 8.75 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 9.25 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 8.00 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 10.00 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 16.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.75 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2597886 | Overtime | 8.25 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.50 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 4.00 | 31.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 8.50 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 5.00 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 9.50 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 29.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 6.00 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 10.00 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 10.50 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 17.00 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 12.50 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 9.50 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 2.50 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 15.50 | 31.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 21.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 12.50 | 31.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 13.50 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 9.50 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 11.00 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 9.75 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 21.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 12.75 | 31.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 24.00 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 4.50 | 33.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 40.00 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2597886 | Overtime | 11.50 | 33.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2597886 | Regular | 32.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2597886 | Overtime | 450.00 | 31.43 | Vehicle Washers - Sacramento - Drivers | |
| Total for 2597886 | | 1,751.55 | | | |
| 2420540 | Regular | 26.25 | 20.98 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2420540 | Regular | 52.50 | 21.85 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2420540 | Regular | 37.50 | 21.85 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2420540 | Regular | 37.50 | 21.85 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2420540 | Regular | 45.00 | 21.85 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2420540 | Regular | 5.25 | 21.85 | 12/25/2017 | Los Angeles CA East - Drivers |
| Total for 2420540 | | 204.00 | | | |
| 2503631 | Regular | 32.00 | 17.60 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2503631 | Overtime | 10.00 | 26.40 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2503631 | Regular | 32.00 | 17.60 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503631 | Overtime | 11.50 | 26.40 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2503631 | Regular | 32.00 | 17.60 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2503631 | Overtime | 10.50 | 26.40 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2503631 | Regular | 64.00 | 17.60 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2503631 | Overtime | 27.50 | 26.40 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2503631 | Regular | 24.00 | 17.60 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2503631 | Overtime | 10.00 | 26.40 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2503631 | Regular | 32.00 | 17.60 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2503631 | Overtime | 11.50 | 26.40 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2503631 | Regular | 32.00 | 17.60 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2503631 | Overtime | 9.00 | 26.40 | 05/21/2018 | Los Angeles CA West - Drivers |
| Total for 2503631 | | 338.00 | | | |
| 2611606 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 4.00 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 4.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 8.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 0.50 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 24.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 3.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 9.00 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 32.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 9.50 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 40.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 9.00 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 40.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 11.50 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 32.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 3.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 24.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 5.00 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 40.00 | 20.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 9.00 | 30.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 24.00 | 20.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 5.00 | 30.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 40.00 | 20.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 9.50 | 30.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 24.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 9.00 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 16.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 6.50 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 24.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2611606 | Overtime | 5.50 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2611606 | Regular | 1.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| Total for 2611606 | | 528.00 | | | |
| 2206423 | Regular | 8.00 | 18.75 | 04/17/2017 | Sacramento CA - Drivers |
| Total for 2206423 | | 8.00 | | | |
| 2400774 | Regular | 40.00 | 22.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 5.50 | 33.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2400774 | Regular | 40.00 | 22.00 | 07/29/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2400774 | Regular | 32.00 | 22.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 8.00 | 33.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2400774 | Regular | 32.00 | 22.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 4.50 | 33.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2400774 | Regular | 40.00 | 22.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 8.50 | 33.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2400774 | Regular | 40.00 | 22.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 8.50 | 33.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2400774 | Regular | 16.00 | 22.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 5.50 | 33.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2400774 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 5.74 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2400774 | Regular | 32.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2400774 | Overtime | 2.35 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| Total for 2400774 | | 369.59 | | | |
| 869203 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 14.25 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.25 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 16.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 7.50 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.50 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.75 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 13.75 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 7.50 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.25 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 8.50 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 24.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 4.75 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 56.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.25 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 18.00 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 22.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 5.25 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.00 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 38.50 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 5.00 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 27.25 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 14.50 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 39.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.50 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 8.75 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.25 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 22.00 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 16.75 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 869203 | Regular | 37.75 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 5.75 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 37.50 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.25 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 39.75 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 7.25 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.25 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 24.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.50 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.00 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 5.50 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 15.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 1.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.00 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 18.75 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 24.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 5.75 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 14.50 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 23.75 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 8.00 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.50 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 8.50 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.00 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 6.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 38.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 10.75 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 8.25 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 19.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 39.50 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 13.50 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 24.00 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 12.50 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 16.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 4.25 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 16.25 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 5.25 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 17.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 13.25 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 24.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 7.75 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.50 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 8.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 14.00 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 869203 | Overtime | 13.75 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 7.50 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 9.25 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 32.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 11.50 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 869203 | Regular | 16.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 869203 | Overtime | 3.50 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| Total for 869203 | | 2,713.75 | | | |
| 2603646 | Regular | 24.00 | 20.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2603646 | Overtime | 3.50 | 30.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2603646 | Regular | 24.00 | 20.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2603646 | Overtime | 2.75 | 30.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2603646 | Regular | 32.00 | 20.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2603646 | Overtime | 2.75 | 30.00 | 11/05/2018 | Sacramento CA - Drivers |
| Total for 2603646 | | 89.00 | | | |
| 2363186 | Regular | 56.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2363186 | Overtime | 7.00 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2363186 | Regular | 8.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2363186 | Overtime | 2.00 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2363186 | Regular | 16.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2363186 | Overtime | 1.50 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| Total for 2363186 | | 90.50 | | | |
| 2461520 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.50 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.00 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 5.25 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.00 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 6.75 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.00 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.25 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.00 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 18.75 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 20.25 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 9.25 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 26.50 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 24.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 12.00 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 15.25 | 30.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 20.00 | 30.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 18.50 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 7.75 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2461520 | Regular | 8.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.00 | 30.75 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 6.50 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 7.00 | 30.75 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 20.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 6.75 | 30.75 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.25 | 30.75 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 23.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.00 | 34.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 19.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.25 | 29.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 19.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.25 | 29.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 19.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.00 | 29.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 19.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.25 | 29.25 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 14.50 | 19.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.00 | 29.25 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 4.50 | 19.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 19.50 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.00 | 29.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 6.75 | 19.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 19.50 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.75 | 29.25 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 15.50 | 19.50 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.00 | 29.25 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 22.00 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.00 | 29.25 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 19.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.00 | 29.25 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 27.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 4.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 20.50 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 7.50 | 30.75 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 31.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 5.50 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 36.50 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 11.00 | 30.75 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 8.00 | 30.75 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 38.25 | 20.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 6.25 | 30.75 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 7.75 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 8.00 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 30.50 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.50 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 20.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.75 | 30.75 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 19.75 | 20.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 7.25 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.50 | 30.75 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 20.00 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 36.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2461520 | Regular | 16.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 6.50 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 5.50 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 11.50 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 10.50 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.75 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.75 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.00 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 4.00 | 23.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 30.25 | 26.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 26.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 7.75 | 39.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 26.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.08 | 39.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.00 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.25 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.75 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.50 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 11.75 | 33.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.25 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 0.50 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.25 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.75 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 22.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.25 | 33.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.00 | 33.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.00 | 33.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 15.50 | 33.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.75 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.00 | 33.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 39.25 | 22.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 7.00 | 33.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 22.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 0.75 | 33.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 20.00 | 20.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.50 | 30.00 | 03/11/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2461520 | Regular | 40.00 | 20.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 10.50 | 30.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 8.00 | 30.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 3.00 | 30.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 20.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.50 | 30.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.50 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 12.75 | 21.85 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 6.75 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.00 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 5.25 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 19.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.00 | 28.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 6.00 | 28.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 12.25 | 28.50 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 11.75 | 28.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 11.00 | 28.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.75 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.50 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.25 | 31.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 0.50 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 16.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.00 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 1.25 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 10.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 19.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.75 | 28.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 2.00 | 28.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 10.00 | 28.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.25 | 28.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 40.00 | 19.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 14.50 | 28.50 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 19.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 9.00 | 28.50 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 32.00 | 19.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 4.25 | 28.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 19.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 0.75 | 28.50 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 24.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2461520 | Overtime | 7.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 22.50 | 21.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2461520 | Regular | 8.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2344457 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2344457 | Overtime | 8.25 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2344457 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2344457 | Overtime | 10.00 | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2344457 | Regular | 16.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2344457 | Overtime | 5.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| Total for 2344457 | | 119.25 | | | |
| 2598656 | Regular | 40.00 | 17.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2598656 | Overtime | 6.50 | 25.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2598656 | Regular | 32.00 | 17.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2598656 | Overtime | 1.00 | 25.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| Total for 2598656 | | 79.50 | | | |
| 2714610 | Regular | 17.00 | 21.85 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2714610 | Regular | 12.50 | 22.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2714610 | Overtime | 4.00 | 33.75 | 03/11/2019 | Los Angeles CA West - Drivers |
| Total for 2714610 | | 33.50 | | | |
| 2606639 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 1.50 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 40.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 23.00 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 16.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 32.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 12.25 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 8.00 | 20.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 2.50 | 30.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 40.00 | 20.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 6.50 | 30.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 20.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 8.00 | 22.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 14.75 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 14.00 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 40.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 14.00 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 9.25 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 40.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 24.25 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 32.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2606639 | Overtime | 12.50 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2606639 | Regular | 8.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| Total for 2606639 | | 546.50 | | | |
| 2695815 | Regular | 40.00 | 17.60 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 2.00 | 26.40 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 7.50 | 26.40 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 8.00 | 26.40 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 7.00 | 26.40 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 7.00 | 26.40 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 30.00 | 17.60 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 5.50 | 26.40 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 12.00 | 26.40 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 4.00 | 26.40 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 38.00 | 17.60 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 5.00 | 26.40 | 04/08/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2695815 | Regular | 40.00 | 17.60 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 5.50 | 26.40 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 39.00 | 17.60 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 1.50 | 26.40 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 33.50 | 17.60 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 40.00 | 17.60 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 3.00 | 26.40 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 33.75 | 17.60 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 34.50 | 17.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 35.00 | 17.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 2.00 | 26.25 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 34.25 | 17.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 36.50 | 17.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 1.50 | 26.25 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2695815 | Regular | 27.50 | 17.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2695815 | Overtime | 0.25 | 26.25 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2695815 | | 853.75 | | | |
| 1150264 | Regular | 0.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1150264 | Overtime | 0.00 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| Total for 1150264 | | 0.00 | | | |
| 1217132 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 23.75 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.75 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.25 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.75 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.25 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 12.25 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 37.50 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 11.25 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.50 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.25 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 19.75 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 11.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.00 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 11.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.00 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.25 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 38.50 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 6.75 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 6.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1217132 | Regular | 20.25 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 1.75 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 31.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 4.00 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 24.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 5.50 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.00 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.00 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 5.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 6.50 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 30.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 6.50 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 6.50 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 12.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 21.75 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 14.25 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.50 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 24.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 6.75 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.50 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.25 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 13.75 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 33.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.50 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.50 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 12.00 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 13.50 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.75 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 5.75 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 14.00 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 22.50 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.25 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 4.00 | 28.88 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 19.50 | 28.88 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.50 | 28.88 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 10/24/2016 | Los Angeles CA West - Drivers |

| 1217132 | Regular | 40.00 | 19.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 12.50 | 28.88 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 11.75 | 28.88 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.75 | 28.88 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.75 | 28.88 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 12.00 | 28.88 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.75 | 28.88 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 26.00 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 15.50 | 28.88 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 11.50 | 28.88 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 12.25 | 28.88 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 16.00 | 28.88 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.50 | 28.88 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.75 | 28.88 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.00 | 28.88 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 13.00 | 28.88 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.25 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 5.50 | 28.88 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 28.50 | 19.25 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.75 | 28.88 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 16.25 | 28.88 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 17.75 | 28.88 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 5.50 | 28.88 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 13.75 | 28.88 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 8.00 | 19.25 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 3.00 | 28.88 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.25 | 28.88 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 14.75 | 28.88 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 14.75 | 28.88 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 29.25 | 28.88 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 13.75 | 28.88 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 27.00 | 28.88 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 9.50 | 28.88 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 31.50 | 19.25 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.50 | 28.88 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.75 | 28.88 | 05/29/2017 | Los Angeles CA West - Drivers |

| 1217132 | Regular | 40.00 | 19.25 | 06/05/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 1217132 | Overtime | 15.25 | 28.88 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 13.75 | 28.88 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 15.00 | 28.88 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 24.00 | 19.25 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 6.00 | 28.88 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 12.75 | 28.88 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 11.25 | 28.88 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 18.75 | 28.88 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 19.75 | 28.88 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 15.00 | 28.88 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 14.50 | 28.88 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 8.00 | 28.88 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 7.25 | 28.88 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.25 | 28.88 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 11.00 | 28.88 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 32.00 | 19.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.25 | 28.88 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 3.75 | 28.88 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 31.75 | 28.88 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 16.00 | 19.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.50 | 28.88 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 40.00 | 19.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 10.50 | 28.88 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1217132 | Regular | 17.00 | 19.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1217132 | Overtime | 2.50 | 28.88 | 10/16/2017 | Los Angeles CA West - Drivers |
| Total for 1217132 | | 4,646.25 | | | |
| 2373743 | Regular | 40.00 | 39.17 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2373743 | Overtime | 7.25 | 58.76 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 23.75 | 39.17 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2373743 | Overtime | 1.75 | 58.76 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 23.75 | 39.17 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2373743 | Overtime | 0.50 | 58.76 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 31.75 | 39.17 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2373743 | Overtime | 6.75 | 58.76 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 8.00 | 39.17 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2373743 | Overtime | 3.25 | 58.76 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 8.00 | 22.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 32.00 | 22.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2373743 | Overtime | 8.00 | 33.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 40.00 | 22.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 40.00 | 22.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 56.00 | 22.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2373743 | Overtime | -16.00 | 33.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 39.00 | 22.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2373743 | Regular | 30.00 | 22.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| Total for 2373743 | | 383.75 | | | |
| 1327564 | Regular | 16.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 1.50 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |

| 1327564 | Regular | 24.75 | 20.00 | | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 6.50 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1327564 | Regular | 32.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 5.75 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1327564 | Regular | 24.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 4.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1327564 | Regular | 16.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 0.75 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1327564 | Regular | 32.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 6.00 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1327564 | Regular | 32.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 6.25 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1327564 | Regular | 8.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 1.25 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1327564 | Regular | 15.75 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1327564 | Overtime | 3.25 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| Total for 1327564 | | 242.75 | | | |
| 2544141 | Regular | 24.00 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 32.00 | 18.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 28.00 | 18.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2544141 | Overtime | 0.75 | 27.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 32.00 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2544141 | Overtime | 0.50 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 32.00 | 18.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2544141 | Overtime | 0.50 | 27.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 32.00 | 18.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 18.00 | 18.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 24.00 | 18.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 40.00 | 18.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 40.00 | 18.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 24.00 | 18.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 8.00 | 18.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 24.00 | 18.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 40.00 | 18.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 19.00 | 18.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 40.00 | 18.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2544141 | Overtime | 1.00 | 27.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 32.00 | 18.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 32.00 | 18.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 32.00 | 18.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 40.00 | 18.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 16.00 | 18.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2544141 | Regular | 16.00 | 17.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2544141 | Overtime | 2.75 | 26.25 | 04/08/2019 | Los Angeles CA West - Drivers |
| Total for 2544141 | | 630.50 | | | |
| 2406702 | Regular | 24.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 1.25 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 3.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 32.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 5.75 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 4.00 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 3.50 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 6.00 | 20.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 20.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 2.00 | 30.75 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 12.50 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 2.50 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 16.00 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |

| 2406702 | Regular | 8.00 | 20.50 | 08/20/2018 | Los Angeles CA West - Drivers |
|---------|---------|------|-------|------------|-------------------------------|
| 2406702 | Overtime | 0.50 | 30.75 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 32.00 | 22.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 4.00 | 33.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 28.50 | 22.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 0.50 | 33.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 31.00 | 22.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 5.00 | 33.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 15.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 21.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 21.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 0.10 | 31.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 21.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 4.00 | 21.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 21.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 1.40 | 31.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 21.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 1.33 | 31.50 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 21.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 0.22 | 31.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 8.00 | 21.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 1.12 | 31.50 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 16.00 | 22.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 4.00 | 33.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 16.00 | 22.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 5.50 | 33.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 30.50 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 2.50 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 37.50 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 9.75 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 30.50 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 3.75 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 21.50 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 0.75 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 5.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 1.75 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 6.25 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 39.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 2.00 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 6.50 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 24.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 5.00 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 24.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 3.50 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 38.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 4.00 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 6.25 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 10.00 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2406702 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2406702 | Overtime | 3.75 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| Total for 2406702 | | 955.17 | | | |
| 2635164 | Regular | 32.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 4.00 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2635164 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 11.25 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2635164 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 5.75 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2635164 | Regular | 8.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 2.50 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2635164 | Regular | 32.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 2.75 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2635164 | Regular | 16.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 3.50 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2635164 | Regular | 8.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 0.50 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2635164 | Regular | 8.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 1.00 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2635164 | Regular | 8.00 | 22.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2635164 | Overtime | 1.00 | 33.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| Total for 2635164 | | 256.25 | | | |
| 2239147 | Regular | 8.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 0.50 | 31.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 8.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 16.00 | 19.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 4.33 | 29.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 8.00 | 19.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 3.00 | 29.25 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 24.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 8.00 | 19.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 4.00 | 28.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 24.00 | 19.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 9.50 | 28.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 8.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 9.00 | 30.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 15.50 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 11.00 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 20.00 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 10.50 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 10.00 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 32.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 9.00 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 4.50 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 32.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 6.00 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 24.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 8.00 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 9.50 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 16.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 3.88 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 21.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 16.91 | 31.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 16.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 2.05 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 24.50 | 20.75 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 5.50 | 31.13 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 13.50 | 20.75 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 46.00 | 20.75 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 18.25 | 31.13 | 04/24/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 7.25 | 20.75 | 05/01/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 8.00 | 20.75 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 4.00 | 31.13 | 05/08/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2239147 | Regular | 17.00 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 1.00 | 31.13 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 22.50 | 20.75 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 1.50 | 31.13 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 16.00 | 20.75 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 6.50 | 31.12 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 4.00 | 20.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 16.00 | 20.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 1.25 | 31.13 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 8.00 | 20.75 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 1.00 | 31.13 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 12.00 | 20.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 16.00 | 20.75 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 4.00 | 31.13 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 37.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 3.50 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 39.50 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 3.00 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 36.00 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 5.50 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 39.50 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 6.50 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 14.00 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 8.50 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 32.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 32.00 | 21.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 21.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 0.50 | 31.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 0.50 | 31.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 32.00 | 21.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 1.00 | 31.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 40.00 | 21.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2239147 | Regular | 16.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2239147 | Overtime | 1.50 | 31.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| Total for 2239147 | | 1,619.42 | | | |
| 2163349 | Regular | 22.50 | 19.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 3.00 | 28.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 6.25 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 32.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 12.50 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 10.25 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 14.25 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 38.75 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 10.75 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 14.50 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 11.25 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 8.00 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 13.25 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 40.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 11.25 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 20.75 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2163349 | Regular | 40.75 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 39.50 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 29.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 8.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 4.00 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 8.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2163349 | Overtime | 0.50 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 6.00 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 7.25 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 2163349 | Regular | 4.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| Total for 2163349 | | 745.50 | | | |
| 2649541 | Regular | 40.00 | 23.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2649541 | Overtime | 1.50 | 34.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2649541 | Regular | 40.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2649541 | Overtime | 7.50 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2649541 | Regular | 40.00 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2649541 | Overtime | 6.00 | 34.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2649541 | Regular | 40.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2649541 | Overtime | 12.50 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2649541 | Regular | 32.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2649541 | Overtime | 9.50 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2649541 | | 229.00 | | | |
| 2382191 | Regular | 24.00 | 16.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2382191 | Overtime | 1.00 | 24.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2382191 | Regular | 40.00 | 16.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2382191 | Overtime | 2.00 | 24.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2382191 | Regular | 24.00 | 16.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2382191 | Overtime | 1.00 | 24.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2382191 | Regular | 16.00 | 16.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2382191 | Overtime | 1.00 | 24.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2382191 | Regular | 24.00 | 16.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2382191 | Overtime | 1.50 | 24.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2382191 | Regular | 16.00 | 16.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2382191 | Overtime | 1.00 | 24.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2382191 | Regular | 32.00 | 16.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2382191 | Overtime | 1.00 | 24.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2382191 | Regular | 5.00 | 16.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| Total for 2382191 | | 189.50 | | | |
| 1333583 | Regular | 16.00 | 20.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 38.50 | 20.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 40.00 | 20.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 40.00 | 20.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 32.00 | 20.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 32.00 | 20.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 24.00 | 20.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1333583 | Overtime | 1.00 | 30.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 39.00 | 20.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1333583 | Overtime | 0.25 | 30.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 36.25 | 20.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 37.50 | 20.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1333583 | Overtime | 3.75 | 30.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1333583 | Regular | 47.00 | 20.50 | 06/06/2016 | Sacramento CA - Drivers |
| 1333583 | Regular | 45.50 | 20.50 | 06/13/2016 | Sacramento CA - Drivers |
| 1333583 | Overtime | 3.00 | 30.75 | 06/13/2016 | Sacramento CA - Drivers |
| 1333583 | Regular | 26.50 | 20.50 | 06/20/2016 | Sacramento CA - Drivers |
| 1333583 | Regular | 17.25 | 20.50 | 06/27/2016 | Sacramento CA - Drivers |
| 1333583 | Regular | 44.00 | 20.50 | 07/04/2016 | Sacramento CA - Drivers |
| 1333583 | Regular | 41.75 | 20.50 | 07/18/2016 | Sacramento CA - Drivers |
| 1333583 | Regular | 15.50 | 20.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1333583 | Regular | 5.50 | 20.50 | 08/01/2016 | Sacramento CA - Drivers |
| Total for 1333583 | | 586.25 | | | |
| 2822833 | Regular | 40.00 | 18.00 | 07/29/2019 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2822833 | Regular | 16.00 | 18.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2822833 | Overtime | 2.00 | 27.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| Total for 2822833 | | 75.25 | | | |
| 2701712 | Regular | 40.00 | 20.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 4.50 | 30.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 11.50 | 30.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 15.50 | 30.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 2.75 | 30.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 32.00 | 20.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 3.50 | 30.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 1.00 | 30.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 24.00 | 20.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 1.50 | 30.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 32.00 | 20.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 1.00 | 30.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 32.00 | 20.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 1.00 | 30.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 32.00 | 20.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 1.00 | 30.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 32.00 | 20.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 2.00 | 30.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 24.00 | 20.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 2.00 | 30.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 16.00 | 20.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 1.50 | 30.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 32.00 | 20.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 1.00 | 30.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 40.00 | 20.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2701712 | Overtime | 0.50 | 30.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2701712 | Regular | 8.00 | 20.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2701712 | | 994.25 | | | |
| 2651444 | Regular | 16.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 21.25 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 35.25 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2651444 | Overtime | 4.00 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 8.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2651444 | Overtime | 1.75 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 12.00 | 20.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2651444 | Overtime | 2.75 | 30.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 8.00 | 19.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2651444 | Overtime | 4.00 | 29.25 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 7.00 | 19.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 8.00 | 22.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 16.00 | 20.75 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2651444 | Overtime | 4.75 | 31.13 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 24.00 | 20.75 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2651444 | Overtime | 5.50 | 31.13 | 12/24/2018 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2651444 | Regular | 2.75 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2651444 | Overtime | 0.50 | 31.13 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2651444 | Regular | 8.00 | 22.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| Total for 2651444 | | 208.50 | | | |
| 2180571 | Regular | 7.50 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| Total for 2180571 | | 7.50 | | | |
| 707820 | Regular | 8.00 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 707820 | Overtime | 1.50 | 25.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| Total for 707820 | | 9.50 | | | |
| 2719368 | Regular | 40.00 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2719368 | Overtime | 8.50 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2719368 | Regular | 40.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2719368 | Overtime | 11.50 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2719368 | Regular | 40.00 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2719368 | Overtime | 3.00 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2719368 | Regular | 40.00 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2719368 | Overtime | 6.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| Total for 2719368 | | 189.00 | | | |
| 2494442 | Regular | 24.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 3.50 | 29.63 | 03/19/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 3.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 5.50 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 6.00 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 5.00 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 6.50 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 3.50 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 32.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 0.50 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 10.00 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 3.00 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 11.50 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 32.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 6.00 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 5.00 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 3.00 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 5.50 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 13.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 12.50 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 13.50 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 32.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 11.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2494442 | Overtime | 6.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2494442 | Regular | 24.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| Total for 2494442 | | 902.50 | | | |
| 2641488 | Regular | 8.00 | 22.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 0.50 | 33.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 31.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2641488 | Regular | 31.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 7.00 | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 24.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 6.75 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 24.00 | 24.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 3.25 | 36.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 24.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 4.00 | 36.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 8.00 | 24.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 8.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 4.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 32.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 6.50 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 5.50 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 4.50 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 3.50 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 24.00 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 4.25 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 3.25 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 4.25 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 12.25 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 11.25 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 5.00 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 7.50 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 4.75 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 3.75 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2641488 | Regular | 32.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2641488 | Overtime | 1.25 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2641488 | | 806.00 | | | |
| 1261026 | Regular | 16.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1261026 | Overtime | 2.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1261026 | Regular | 32.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1261026 | Overtime | 15.25 | 31.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| Total for 1261026 | | 65.75 | | | |
| 1316341 | Regular | 10.00 | 20.50 | 05/16/2016 | Sacramento CA - Drivers |
| 1316341 | Overtime | 0.50 | 30.75 | 05/16/2016 | Sacramento CA - Drivers |
| 1316341 | Regular | 28.75 | 20.50 | 05/23/2016 | Sacramento CA - Drivers |
| 1316341 | Overtime | 0.25 | 30.75 | 05/23/2016 | Sacramento CA - Drivers |
| 1316341 | Regular | 45.50 | 20.50 | 05/30/2016 | Sacramento CA - Drivers |
| 1316341 | Regular | 45.00 | 20.50 | 06/06/2016 | Sacramento CA - Drivers |
| 1316341 | Regular | 41.25 | 20.50 | 06/13/2016 | Sacramento CA - Drivers |
| 1316341 | Overtime | 0.50 | 30.75 | 06/13/2016 | Sacramento CA - Drivers |
| 1316341 | Regular | 39.25 | 20.50 | 06/20/2016 | Sacramento CA - Drivers |
| 1316341 | Overtime | 1.75 | 30.75 | 06/20/2016 | Sacramento CA - Drivers |
| 1316341 | Regular | 29.00 | 20.50 | 06/27/2016 | Sacramento CA - Drivers |
| Total for 1316341 | | 241.75 | | | |
| 2575050 | Regular | 16.00 | 17.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 6.00 | 25.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 15.25 | 25.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.00 | 08/13/2018 | Los Angeles CA West - Drivers |

| 2575050 | Overtime | 25.00 | 17.00 | 08/13/2018 | Los Angeles CA West - Drivers |
|---------|----------|-------|-------|------------|-------------------------------|
| 2575050 | Regular | 40.00 | 17.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 16.00 | 25.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 19.00 | 25.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 24.00 | 17.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 11.00 | 25.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 18.00 | 25.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 14.00 | 25.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 24.00 | 17.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 4.25 | 26.25 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 4.50 | 26.25 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 4.75 | 26.25 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 6.00 | 26.25 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 6.00 | 26.25 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 3.25 | 26.25 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 3.50 | 26.25 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 24.00 | 17.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 0.50 | 26.25 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 24.00 | 17.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 2.75 | 26.25 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 1.75 | 26.25 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 1.50 | 26.25 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 17.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 17.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 1.50 | 26.25 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 18.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 2.50 | 27.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 24.00 | 18.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 18.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 18.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 18.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 2.00 | 27.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 24.00 | 18.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 24.00 | 18.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 2.00 | 27.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 18.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 0.75 | 27.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 40.00 | 18.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 2.25 | 27.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 18.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 8.00 | 18.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 32.00 | 18.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2575050 | Regular | 16.00 | 18.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2575050 | Overtime | 0.25 | 27.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| Total for 2575050 | | 1,467.75 | | | |
| 2674593 | Regular | 16.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |

| 2674593 | Regular | 40.50 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2674593 | Overtime | 1.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 43.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 49.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 44.50 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 2.00 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 43.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 3.00 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 32.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 4.00 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.00 | 31.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.50 | 31.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.00 | 31.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.00 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 32.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.00 | 31.50 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.00 | 31.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 8.00 | 31.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 8.00 | 31.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 9.00 | 31.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 32.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 0.50 | 31.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.00 | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 2.50 | 31.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 32.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.00 | 31.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 4.00 | 31.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 32.00 | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 3.50 | 31.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2674593 | Regular | 32.00 | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2674593 | Overtime | 1.50 | 31.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2674593 | | 1,409.50 | | | |
| 2283469 | Regular | 39.50 | 19.75 | 07/24/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 6.75 | 29.63 | 07/24/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 07/31/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 14.50 | 29.63 | 07/31/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 39.50 | 19.75 | 08/07/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 10.75 | 29.63 | 08/07/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 35.00 | 19.75 | 08/14/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 8.75 | 29.63 | 08/14/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2283469 | Regular | 40.00 | 19.75 | 08/21/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 8.75 | 29.63 | 08/21/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 08/28/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 11.50 | 29.63 | 08/28/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 19.75 | 09/04/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 15.25 | 29.63 | 09/04/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 09/11/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 18.00 | 29.63 | 09/11/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 09/18/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 17.75 | 29.63 | 09/18/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 26.50 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 39.75 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 14.50 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 16.00 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 27.75 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 12.25 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 16.00 | 29.63 | 10/30/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 19.25 | 29.63 | 11/06/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 24.75 | 29.63 | 11/13/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 36.50 | 19.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 10.25 | 29.63 | 11/20/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 15.25 | 29.63 | 11/27/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 12/04/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 12.80 | 29.63 | 12/04/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 12/11/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 18.50 | 29.63 | 12/11/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 12/18/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 16.25 | 29.63 | 12/18/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 30.00 | 19.75 | 12/25/2017 | Sacramento CA - Drivers |
| 2283469 | Overtime | 11.25 | 29.63 | 12/25/2017 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 19.75 | 01/01/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 13.00 | 29.63 | 01/01/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 19.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 10.00 | 29.63 | 01/08/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 01/15/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 12.50 | 29.63 | 01/15/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 01/22/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 10.50 | 29.63 | 01/22/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 24.00 | 19.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 11.50 | 29.63 | 01/29/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 02/05/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 14.00 | 29.63 | 02/05/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 16.00 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 14.50 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 18.30 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 13.00 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 17.75 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 11.00 | 29.63 | 03/19/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2283469 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 8.00 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 12.50 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 8.00 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 11.50 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 13.75 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 15.00 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 15.25 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 18.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 12.75 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 9.75 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 14.00 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 13.50 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 10.50 | 10.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 15.00 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 40.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 16.00 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 2.00 | 32.25 | 08/13/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 24.00 | 21.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 1.40 | 32.25 | 08/20/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 2.40 | 32.25 | 08/27/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 0.50 | 32.25 | 09/03/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 32.00 | 21.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 24.00 | 21.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2283469 | Overtime | 1.10 | 32.25 | 09/24/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 24.00 | 21.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 24.00 | 21.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2283469 | Regular | 17.40 | 21.50 | 10/15/2018 | Sacramento CA - Drivers |
| Total for 2283469 | | 2,920.90 | | | |
| 2674888 | Regular | 8.00 | 26.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 32.00 | 26.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 6.00 | 39.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 7.50 | 39.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 7.50 | 39.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 7.50 | 39.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 6.50 | 39.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 6.25 | 39.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 8.50 | 39.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 03/25/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2674888 | Overtime | 7.50 | 26.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 7.50 | 39.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 9.25 | 39.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 8.00 | 26.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 1.00 | 39.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 3.25 | 39.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 3.00 | 39.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 6.75 | 39.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 2.00 | 39.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 32.00 | 26.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 3.00 | 39.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 6.00 | 39.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 32.00 | 26.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 8.75 | 39.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 7.00 | 39.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 9.57 | 39.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 32.00 | 26.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 9.68 | 39.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 9.08 | 39.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 10.25 | 39.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 9.50 | 39.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 8.25 | 39.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 8.00 | 39.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 8.50 | 39.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 8.00 | 39.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 40.00 | 26.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 10.25 | 39.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2674888 | Regular | 32.00 | 26.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2674888 | Overtime | 5.25 | 39.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2674888 | | 1,346.08 | | | |
| 2554452 | Regular | 32.00 | 17.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 5.50 | 25.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 1.50 | 25.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 9.50 | 25.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 11.50 | 25.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 10.50 | 25.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 4.50 | 25.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 7.00 | 25.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 5.00 | 25.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 32.00 | 17.00 | 09/03/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2554452 | Regular | 40.00 | 17.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 7.50 | 25.50 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 32.00 | 17.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 2.50 | 25.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 8.00 | 17.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 24.00 | 17.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 3.00 | 25.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 5.50 | 25.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 10.00 | 25.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 8.00 | 25.50 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 9.00 | 25.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 24.00 | 17.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 5.00 | 25.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 8.00 | 25.50 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 24.00 | 17.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 0.50 | 25.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 32.00 | 17.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 3.00 | 25.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 10.50 | 25.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 8.50 | 25.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 36.50 | 17.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 9.50 | 25.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 24.00 | 17.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 3.50 | 25.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 24.00 | 17.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 4.00 | 25.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 35.00 | 17.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 13.00 | 25.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 34.50 | 17.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 5.50 | 25.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 36.50 | 17.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 5.00 | 25.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 4.00 | 25.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 1.50 | 25.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 39.00 | 17.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 1.50 | 25.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 6.00 | 25.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 10.50 | 25.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 40.00 | 17.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 11.50 | 25.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2554452 | Regular | 37.50 | 17.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2554452 | Overtime | 10.75 | 25.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| Total for 2554452 | | 1,545.25 | | | |
| 900699 | Regular | 8.00 | 19.00 | 05/09/2016 | Sacramento CA - Drivers |
| 900699 | Overtime | 2.50 | 28.50 | 05/09/2016 | Sacramento CA - Drivers |
| Total for 900699 | | 10.50 | | | |
| 2578630 | Regular | 32.00 | 18.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2578630 | Overtime | 4.50 | 27.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2578630 | Regular | 32.00 | 18.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2578630 | Overtime | 12.00 | 27.00 | 09/17/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2578630 | Regular | 24.00 | 18.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2578630 | Overtime | 3.75 | 27.00 | 09/24/2018 | Sacramento CA - Drivers |
| Total for 2578630 | | 108.25 | | | |
| 2469032 | Regular | 15.50 | 16.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2469032 | Overtime | 1.25 | 24.75 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2469032 | Regular | 38.00 | 16.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2469032 | Regular | 40.00 | 16.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2469032 | Overtime | 2.50 | 24.75 | 02/19/2018 | Los Angeles CA East - Drivers |
| Total for 2469032 | | 97.25 | | | |
| 738385 | Regular | 8.00 | 18.00 | 08/01/2016 | Sacramento CA - Drivers |
| 738385 | Overtime | 1.00 | 27.00 | 08/01/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 18.00 | 10/17/2016 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 27.00 | 10/17/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 4.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 20.00 | 12/31/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.50 | 30.00 | 12/31/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 17.50 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 18.75 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 19.50 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 738385 | Overtime | 7.50 | 30.00 | 12/19/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 7.25 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 12.75 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 21.00 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 15.50 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 12.75 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 34.50 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.50 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 21.50 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 1.50 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 28.50 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 3.00 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 30.00 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 7.00 | 29.25 | 03/06/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 21.25 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 7.00 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 32.00 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 11.75 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.25 | 29.25 | 04/03/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 21.75 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 1.00 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 31.25 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.00 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 6.00 | 29.25 | 05/01/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 32.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 11.75 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 25.75 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 10.25 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 31.00 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 12.00 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 7.50 | 29.25 | 05/29/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.75 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.25 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 32.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 13.00 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 738385 | Regular | 9.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 21.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 15.50 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 7.00 | 19.50 | 07/10/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 19.50 | 08/14/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.50 | 29.25 | 08/14/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.75 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 15.50 | 19.50 | 09/04/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 29.25 | 09/04/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 23.50 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 5.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.25 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 10.00 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 19.50 | 05/07/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.00 | 29.25 | 05/07/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 32.00 | 19.50 | 05/14/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 12.00 | 29.25 | 05/14/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 29.50 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 10.50 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 13.50 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 15.00 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 31.75 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 7.75 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.00 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.00 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 7.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 5.75 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 3.00 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.50 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 3.00 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 15.00 | 21.00 | 08/13/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.75 | 31.50 | 08/13/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 1.09 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 13.50 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 10.25 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 4.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.75 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 5.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 738385 | Regular | -2.25 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 6.25 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.25 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |

| 738385 | Regular | 16.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 5.25 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 5.25 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 15.50 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.00 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 12.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.50 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 12.50 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 13.25 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 26.00 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 10.50 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 20.00 | 08/22/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 25.00 | 20.00 | 08/29/2016 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.00 | 30.00 | 08/29/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.70 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 4.00 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 17.00 | 26.01 | 10/03/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 7.00 | 20.98 | 10/10/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 15.50 | 20.98 | 10/24/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 6.50 | 20.98 | 11/07/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 7.00 | 20.92 | 12/19/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.50 | 31.50 | 11/21/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 29.00 | 20.00 | 08/21/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.50 | 30.00 | 08/21/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 20.00 | 08/29/2016 | Sacramento CA - Drivers |
| 738385 | Overtime | 1.50 | 30.00 | 08/29/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 20.00 | 09/12/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 20.00 | 09/26/2016 | Sacramento CA - Drivers |
| 738385 | Overtime | 1.50 | 30.00 | 09/26/2016 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 27.00 | 07/23/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 40.50 | 07/23/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 27.00 | 07/30/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 3.00 | 40.50 | 07/30/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 07/17/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 31.50 | 07/17/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 40.00 | 21.00 | 07/24/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 20.00 | 31.50 | 07/24/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 36.00 | 21.00 | 07/31/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 16.00 | 31.50 | 07/31/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 08/07/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 12.00 | 31.50 | 08/07/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 09/18/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.00 | 31.50 | 09/18/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 10/02/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.00 | 31.50 | 10/02/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 10/09/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.00 | 31.50 | 10/09/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 10/16/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 10.50 | 31.50 | 10/16/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 32.00 | 21.00 | 10/23/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.00 | 31.50 | 10/23/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 10/30/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 12.00 | 31.50 | 10/23/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 11/06/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.50 | 31.50 | 11/06/2017 | Sacramento CA - Drivers |
| 738385 | Regular | 8.00 | 21.00 | 11/13/2017 | Sacramento CA - Drivers |
| 738385 | Overtime | 2.00 | 31.50 | 11/13/2017 | Sacramento CA - Drivers |

| 738385 | Regular | 4.00 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 738385 | Overtime | 4.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 32.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 11.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 8.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 30.75 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 4.50 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 9.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 32.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 12.25 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 24.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 7.50 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 738385 | Regular | 16.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | 3.50 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 738385 | Overtime | -2.25 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| Total for 738385 | | 2,594.04 | | | |
| 1270231 | Regular | 8.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1270231 | Overtime | 2.00 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1270231 | Regular | 8.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1270231 | Overtime | 2.00 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| Total for 1270231 | | 20.00 | | | |
| 2624691 | Regular | 8.00 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 5.50 | 19.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 8.00 | 24.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 40.00 | 24.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 7.60 | 36.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 40.00 | 24.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 23.25 | 36.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 40.00 | 24.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 12.72 | 36.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 40.00 | 24.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 39.52 | 36.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 40.00 | 24.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 26.12 | 36.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 32.00 | 24.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 24.64 | 54.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 32.00 | 24.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 14.20 | 36.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 16.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 4.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 32.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 7.93 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 0.03 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2624691 | Regular | 8.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2624691 | Overtime | 0.48 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| Total for 2624691 | | 541.99 | | | |
| 2479934 | Regular | 32.00 | 16.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 5.50 | 24.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 16.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 12.25 | 24.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 80.00 | 16.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 18.92 | 24.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 16.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 13.50 | 24.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 16.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 12.25 | 24.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 16.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 12.80 | 24.00 | 07/30/2018 | Los Angeles CA West - Drivers |

| 2479934 | Regular | 32.00 | 18.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 14.12 | 27.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 14.30 | 27.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 39.07 | 18.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 6.32 | 27.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 39.50 | 18.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 7.65 | 27.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 10.77 | 27.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 12.42 | 27.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 13.05 | 27.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 24.00 | 18.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 6.22 | 27.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 8.10 | 27.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 12.53 | 27.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 11.93 | 27.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 15.23 | 27.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 14.28 | 27.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 11.25 | 27.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 14.32 | 27.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 6.68 | 27.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 11.37 | 27.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 13.35 | 27.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 16.22 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 13.67 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 11.10 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 9.10 | 27.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 9.23 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 12.93 | 27.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 12.28 | 27.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 13.17 | 27.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 15.12 | 27.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 16.00 | 17.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 3.00 | 25.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 3.50 | 27.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 24.00 | 18.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 2.75 | 27.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 1.00 | 27.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 24.00 | 18.00 | 03/19/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2479934 | Overtime | 4.25 | 27.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 24.00 | 18.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 3.35 | 27.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 0.33 | 27.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 40.00 | 18.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 3.86 | 27.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 1.82 | 27.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 0.42 | 27.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 24.00 | 18.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 24.00 | 18.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 0.75 | 27.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 32.00 | 18.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 5.52 | 27.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2479934 | Regular | 16.00 | 18.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2479934 | Overtime | 1.62 | 27.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| Total for 2479934 | | 2,118.67 | | | |
| 888074 | Regular | 16.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 8.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 16.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 4.00 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 16.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 4.00 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 5.50 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 4.00 | 19.50 | 04/02/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 16.00 | 19.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 2.00 | 29.25 | 04/30/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 7.00 | 19.50 | 05/14/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 16.00 | 19.50 | 05/21/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 4.00 | 19.50 | 05/28/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 16.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 6.00 | 29.25 | 06/11/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 2.00 | 31.50 | 06/04/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 32.00 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 9.00 | 31.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 24.00 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 3.00 | 31.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 24.00 | 19.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 0.50 | 28.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 24.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 3.50 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 32.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 888074 | Overtime | 8.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 22.00 | 21.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 52.00 | 21.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 54.00 | 21.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 888074 | Regular | 18.50 | 21.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| Total for 888074 | | 489.00 | | | |
| 1367983 | Regular | 16.00 | 19.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 4.00 | 28.50 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 39.50 | 19.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 11.00 | 28.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 37.00 | 19.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 10.00 | 28.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 9.00 | 28.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 10.50 | 28.50 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 24.00 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1367983 | Overtime | 4.00 | 28.60 | 06/15/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 8.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 1.50 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 8.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 4.00 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 3.00 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 8.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 4.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 18.50 | 29.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 19.25 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 32.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 13.50 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 14.00 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 15.00 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 14.50 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 4.00 | 29.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 6.50 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 20.00 | 39.17 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 4.50 | 58.76 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 24.00 | 39.17 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 11.00 | 58.76 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 14.25 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 32.00 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 6.50 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 28.25 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 0.75 | 58.76 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 25.30 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 4.00 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 36.50 | 39.17 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 6.75 | 58.76 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 23.25 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 19.25 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 20.00 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 27.50 | 39.17 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 23.00 | 39.17 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 3.25 | 58.76 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 10.75 | 39.17 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 23.75 | 39.17 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 2.25 | 58.76 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 22.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 2.50 | 33.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 24.00 | 22.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 6.00 | 33.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 2.00 | 22.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 66.00 | 22.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | -6.00 | 33.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 30.00 | 22.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 24.00 | 21.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 16.00 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 5.50 | 28.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 16.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 0.50 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 24.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 5.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1367983 | Regular | 34.50 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 6.00 | 28.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 15.50 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 2.50 | 28.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 4.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 2.50 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 4.00 | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 3.00 | 28.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 8.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 3.00 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 9.00 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1367983 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1367983 | Overtime | 6.50 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| Total for 1367983 | | 1,671.05 | | | |
| 2151932 | Regular | 32.00 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 2151932 | Overtime | 11.00 | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 2151932 | Regular | 16.00 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 2151932 | Overtime | 4.50 | 30.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| Total for 2151932 | | 63.50 | | | |
| 1412239 | Regular | 14.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1412239 | Overtime | 2.00 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1412239 | Regular | 11.00 | 16.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1412239 | Regular | 6.25 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| Total for 1412239 | | 33.25 | | | |
| 909005 | Regular | 16.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 11.50 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 12.00 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 7.50 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 8.00 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 8.50 | 31.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 8.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 8.00 | 19.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 3.00 | 29.25 | 04/15/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 29.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.00 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 12.50 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 23.50 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 4.00 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 8.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 7.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 8.00 | 22.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 4.00 | 33.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 23.00 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 4.50 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 7.50 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 24.00 | 21.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 32.25 | 04/29/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 24.00 | 21.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 4.00 | 32.25 | 05/06/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 21.50 | 05/13/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 2.50 | 32.25 | 05/13/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 15.25 | 21.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 15.00 | 21.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 15.50 | 21.50 | 06/03/2019 | Los Angeles CA East - Drivers |

| 909005 | Regular | 21.25 | 21.50 | 06/10/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 21.50 | 21.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 2.00 | 32.25 | 06/17/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 21.50 | 21.50 | 06/24/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 8.00 | 21.50 | 07/01/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 15.50 | 21.50 | 07/08/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 8.00 | 21.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 2.50 | 32.25 | 07/15/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 30.75 | 21.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.50 | 32.25 | 07/22/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 8.00 | 21.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 2.50 | 32.25 | 07/29/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 38.50 | 21.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 32.25 | 08/05/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 15.50 | 21.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 32.25 | 08/12/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 21.75 | 21.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 4.00 | 32.25 | 08/19/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 20.50 | 21.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 24.00 | 21.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 6.00 | 32.25 | 09/02/2019 | Los Angeles CA East - Drivers |
| 909005 | Regular | 5.50 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 13.00 | 24.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 8.50 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 7.00 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 16.00 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 24.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 14.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 30.00 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 3.50 | 24.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 3.50 | 24.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 24.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 38.00 | 16.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 3.50 | 24.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.00 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 24.00 | 16.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.25 | 24.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 16.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.50 | 24.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 39.00 | 16.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 24.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.25 | 24.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 24.00 | 16.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 3.00 | 24.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 16.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 2.00 | 24.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 16.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 38.00 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 25.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.00 | 25.50 | 02/01/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 3.50 | 25.50 | 02/08/2016 | Los Angeles CA East - Drivers |

| 909005 | Regular | 38.00 | 17.00 | 02/15/2016 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 909005 | Overtime | 3.50 | 25.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 2.00 | 25.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 38.00 | 17.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.75 | 25.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 38.00 | 17.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 10.00 | 17.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 24.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.00 | 25.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 2.00 | 25.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 1.00 | 25.50 | 05/09/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 25.50 | 05/23/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 17.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 25.50 | 05/30/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 17.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.50 | 25.50 | 06/13/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 17.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 3.00 | 25.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 32.00 | 17.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 19.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 909005 | Overtime | 0.75 | 28.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 909005 | Regular | 40.00 | 19.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| Total for 909005 | | 2,461.00 | | | |
| 2515280 | Regular | 14.25 | 21.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 1.25 | 31.50 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 32.75 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 3.00 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 39.00 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 7.25 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 22.50 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 2.50 | 58.76 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 25.50 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 1.75 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 40.00 | 39.17 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 9.00 | 58.76 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 40.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 15.25 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 17.25 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2515280 | Regular | 40.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2515280 | Overtime | 19.50 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| Total for 2515280 | | 370.75 | | | |
| 2454108 | Regular | 24.00 | 16.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2454108 | Overtime | 6.00 | 24.75 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2454108 | Regular | 38.00 | 16.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2454108 | Overtime | 7.50 | 24.75 | 02/05/2018 | Los Angeles CA East - Drivers |
| Total for 2454108 | | 75.50 | | | |
| 2242782 | Regular | 17.50 | 18.75 | 04/17/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 1.00 | 28.13 | 04/17/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 17.00 | 18.75 | 04/24/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 1.00 | 28.13 | 04/24/2017 | Sacramento CA - Drivers |

| 2242782 | Regular | 47.00 | 18.00 | | Sacramento |
|---------|---------|-------|-------|------|-----------|
| 2242782 | Overtime | 12.00 | 28.13 | 05/01/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 42.00 | 18.75 | 05/08/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 13.50 | 28.13 | 05/08/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 40.00 | 18.75 | 05/15/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 12.50 | 28.13 | 05/15/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 40.00 | 18.75 | 05/22/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 6.50 | 28.13 | 05/22/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 32.00 | 18.75 | 05/29/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 9.50 | 28.13 | 05/29/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 32.00 | 18.75 | 06/05/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 6.00 | 28.13 | 06/05/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 40.00 | 18.75 | 06/12/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 8.00 | 28.13 | 06/12/2017 | Sacramento CA - Drivers |
| 2242782 | Regular | 16.00 | 18.75 | 06/19/2017 | Sacramento CA - Drivers |
| 2242782 | Overtime | 2.50 | 28.13 | 06/19/2017 | Sacramento CA - Drivers |
| Total for 2242782 | | 396.00 | | | |
| 1327688 | Regular | 9.50 | 14.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 1.27 | 21.75 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 11.25 | 21.75 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 36.75 | 14.50 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 1.50 | 21.75 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 6.25 | 21.75 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 5.25 | 21.75 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 7.00 | 21.75 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 4.50 | 21.75 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 5.25 | 21.75 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 2.75 | 21.75 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 6.00 | 21.75 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 1.50 | 21.75 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 1.75 | 21.75 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.75 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 5.00 | 22.13 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 14.75 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 2.25 | 22.13 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 8.00 | 15.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 15.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 31.00 | 15.50 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 1.00 | 23.25 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 32.00 | 15.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 15.50 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 1.50 | 23.25 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 16.00 | 15.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 0.50 | 23.25 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 30.00 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 9.25 | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 8.00 | 16.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 2.50 | 24.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 32.00 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 14.00 | 24.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 38.50 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 6.00 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 16.00 | 09/12/2016 | Los Angeles CA West - Drivers |

| 1327688 | Overtime | 4.50 | 24.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 15.00 | 16.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 12.00 | 24.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 28.50 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 5.00 | 24.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 8.00 | 16.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 3.50 | 24.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 16.00 | 16.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 3.50 | 24.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 20.00 | 16.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 4.50 | 24.75 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 16.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 16.50 | 24.75 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 32.00 | 16.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 6.50 | 24.75 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 16.00 | 16.50 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 5.50 | 24.75 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 16.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 16.50 | 09/03/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 29.75 | 24.75 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 16.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 11.25 | 24.75 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 15.00 | 16.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 3.00 | 24.75 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 14.00 | 16.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 4.00 | 24.75 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 23.50 | 16.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 6.00 | 24.75 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 30.00 | 16.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 9.00 | 24.75 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 24.00 | 16.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 6.50 | 24.75 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 16.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 6.00 | 24.75 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 40.00 | 16.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 9.75 | 24.75 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 35.50 | 16.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 5.00 | 24.75 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 24.00 | 16.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1327688 | Overtime | 7.00 | 24.75 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1327688 | Regular | 6.50 | 16.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| Total for 1327688 | | 1,653.77 | | | |
| 694632 | Regular | 16.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 32.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 8.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 32.00 | 17.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 694632 | Regular | 16.00 | 17.00 | | Los Angeles CA East - Drivers |
| 694632 | Overtime | 1.00 | 25.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 694632 | Overtime | 0.50 | 25.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 8.00 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 8.00 | 17.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 694632 | Overtime | 2.00 | 25.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 694632 | Overtime | 1.00 | 25.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 13.50 | 17.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/17/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 694632 | Regular | 16.00 | 17.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 17.50 | 17.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 15.00 | 17.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 12.00 | 17.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 694632 | Regular | 16.00 | 17.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| Total for 694632 | | 1,926.50 | | | |
| 1455143 | Regular | 4.00 | 20.25 | 11/28/2016 | Sacramento CA - Drivers |
| Total for 1455143 | | 4.00 | | | |
| 2401319 | Regular | 34.50 | 21.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2401319 | Overtime | 16.00 | 32.25 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2401319 | Regular | 24.00 | 21.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2401319 | Overtime | 11.25 | 32.25 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2401319 | Regular | 38.00 | 21.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2401319 | Overtime | 5.00 | 32.25 | 10/30/2017 | Los Angeles CA East - Drivers |
| Total for 2401319 | | 128.75 | | | |
| 2474595 | Regular | 24.00 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 2.50 | 31.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2474595 | Regular | 40.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 8.73 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2474595 | Regular | 40.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 11.00 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2474595 | Regular | 24.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 11.50 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2474595 | Regular | 32.00 | 21.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 15.75 | 31.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2474595 | Regular | 32.00 | 21.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 16.00 | 31.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2474595 | Regular | 40.00 | 21.00 | 03/26/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2474595 | Regular | 40.00 | 21.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 20.00 | 31.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2474595 | Regular | 32.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2474595 | Overtime | 16.00 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| Total for 2474595 | | 425.48 | | | |
| 2256907 | Regular | 8.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.00 | 31.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 19.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 1.00 | 29.25 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 19.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 1.00 | 29.25 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 19.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.00 | 29.25 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.00 | 30.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 20.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.00 | 30.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.00 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.00 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 19.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 3.00 | 28.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 16.00 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 16.00 | 30.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 16.00 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 16.00 | 30.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 20.00 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 14.50 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 28.00 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 16.00 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 20.00 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 12.00 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 20.00 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 2.50 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 12.00 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.00 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.00 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 27.50 | 20.98 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 51.75 | 20.98 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 11.25 | 31.47 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 69.00 | 21.85 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 66.80 | 21.85 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 68.50 | 21.85 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 60.00 | 21.85 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 9.50 | 21.85 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 21.85 | 01/22/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2256907 | Regular | 63.25 | 21.85 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 54.00 | 21.85 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 12.00 | 20.98 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 3.75 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 40.00 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 15.50 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 15.25 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 23.25 | 31.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 20.00 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.00 | 31.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 7.01 | 31.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 18.22 | 31.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 1.62 | 31.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 2.50 | 19.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 19.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 6.25 | 28.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 24.00 | 19.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.00 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 13.50 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 19.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 2.50 | 28.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 19.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 5.00 | 28.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 19.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.50 | 28.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 19.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.75 | 28.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 19.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 11.75 | 28.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 24.00 | 19.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 7.00 | 28.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 56.00 | 19.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 15.00 | 28.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.75 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 1.00 | 31.13 | 06/26/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 24.00 | 20.75 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.50 | 31.13 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 20.75 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.75 | 31.13 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.75 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 1.00 | 31.13 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.75 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 1.00 | 31.13 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 5.50 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 2.00 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 28.50 | 19.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 3.00 | 29.25 | 05/08/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 37.50 | 19.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 0.50 | 29.25 | 05/15/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 19.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 0.50 | 29.25 | 05/22/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 19.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.00 | 29.25 | 05/29/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 35.00 | 19.50 | 06/05/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2256907 | Regular | 39.00 | 19.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 2.75 | 29.25 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 19.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 0.50 | 29.25 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 24.00 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 32.00 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 8.00 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 16.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 4.00 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 20.00 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 17.50 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2256907 | Overtime | 16.00 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2256907 | Regular | 8.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| Total for 2256907 | | 2,736.40 | | | |
| 2204969 | Regular | 32.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 6.50 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 11.00 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 9.50 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 5.50 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 38.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 5.00 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 28.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 7.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 5.50 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 5.50 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 4.00 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 24.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 3.50 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 39.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 6.00 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 8.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 5.50 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 7.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 12.00 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 16.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 5.00 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 24.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 21.00 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 6.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 13.50 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 10.00 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 11.00 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2204969 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 10.00 | 28.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 39.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 10.00 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 38.50 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 10.00 | 28.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 10.00 | 28.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 10.00 | 28.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 13.00 | 28.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 8.00 | 28.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 24.00 | 19.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 4.00 | 28.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 27.50 | 19.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 8.00 | 28.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 8.00 | 28.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 28.00 | 19.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 8.00 | 28.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 32.00 | 19.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 6.50 | 28.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 40.00 | 19.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 8.00 | 28.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2204969 | Regular | 16.00 | 19.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2204969 | Overtime | 2.50 | 29.25 | 03/06/2017 | Los Angeles CA West - Drivers |
| Total for 2204969 | | 1,468.00 | | | |
| 2543743 | Regular | 8.00 | 19.50 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2543743 | Regular | 32.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2543743 | Overtime | 7.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| Total for 2543743 | | 47.00 | | | |
| 1166627 | Regular | 8.00 | 19.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1166627 | Overtime | 4.00 | 28.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| Total for 1166627 | | 12.00 | | | |
| 951701 | Regular | 8.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951701 | Overtime | 0.25 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951701 | Regular | 8.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951701 | Overtime | 0.25 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951701 | Regular | 28.00 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 951701 | Overtime | 9.00 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 951701 | Regular | 8.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951701 | Overtime | 1.50 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951701 | Regular | 8.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951701 | Overtime | 0.50 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| Total for 951701 | | 71.50 | | | |
| 1318888 | Regular | 15.25 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1318888 | Overtime | 1.75 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| Total for 1318888 | | 17.00 | | | |
| 2665938 | Regular | 24.00 | 20.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 4.50 | 30.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 5.25 | 30.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 5.00 | 30.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 8.00 | 30.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 7.00 | 30.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 0.50 | 30.00 | 05/13/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2665938 | Regular | 40.00 | 20.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 3.00 | 30.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 32.00 | 20.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 5.50 | 30.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 11.00 | 30.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 4.75 | 30.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 7.25 | 30.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 4.25 | 30.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 32.00 | 20.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 4.75 | 30.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2665938 | Regular | 40.00 | 20.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2665938 | Overtime | 6.50 | 30.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| Total for 2665938 | | 605.25 | | | |
| 2685434 | Regular | 32.00 | 17.60 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 12.75 | 26.40 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 32.00 | 17.60 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 15.00 | 26.40 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 6.50 | 26.40 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 7.25 | 26.40 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 7.50 | 26.40 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 5.25 | 26.40 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 6.00 | 26.40 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 30.00 | 17.60 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 6.00 | 26.40 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 34.75 | 17.60 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 5.75 | 26.40 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 8.00 | 26.40 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 6.50 | 26.40 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 6.25 | 26.40 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 20.00 | 17.60 | 07/01/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2685434 | Regular | 40.00 | 17.60 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 5.00 | 26.40 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 6.50 | 26.40 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2685434 | Regular | 40.00 | 17.60 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2685434 | Overtime | 5.00 | 26.40 | 07/22/2019 | Los Angeles CA West - Drivers |
| Total for 2685434 | | 1,222.00 | | | |
| 1446253 | Regular | 8.00 | 17.60 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 2.00 | 26.40 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 9.50 | 17.60 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 3.00 | 26.40 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 19.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 14.50 | 28.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 19.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 4.25 | 28.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 19.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 10.00 | 28.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 18.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 16.50 | 27.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 18.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 20.00 | 27.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 32.00 | 18.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 16.00 | 27.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 32.00 | 18.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 6.50 | 27.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 32.00 | 18.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 13.00 | 27.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 22.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 3.50 | 33.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 22.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 7.75 | 33.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 22.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 5.50 | 33.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 22.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 7.00 | 33.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 30.00 | 22.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 5.50 | 33.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 30.00 | 22.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 5.50 | 33.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 30.00 | 22.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 3.00 | 33.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 22.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 8.00 | 33.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 22.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 8.00 | 33.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 38.00 | 22.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 6.00 | 33.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 20.00 | 22.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 2.50 | 33.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 16.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 0.50 | 24.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 32.00 | 18.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 40.00 | 18.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 38.00 | 18.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 1.50 | 27.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 16.00 | 18.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 2.75 | 27.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 5.50 | 16.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 32.00 | 18.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 7.75 | 27.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 32.00 | 18.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 7.00 | 27.00 | 11/21/2016 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1446253 | Overtime | 8.00 | 27.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 24.00 | 18.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 5.75 | 27.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1446253 | Regular | 24.00 | 18.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1446253 | Overtime | 6.25 | 27.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| Total for 1446253 | | 1,232.50 | | | |
| 2556248 | Regular | 8.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2556248 | Overtime | 3.00 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2556248 | Regular | 8.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2556248 | Overtime | 1.50 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2556248 | Regular | 16.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| Total for 2556248 | | 36.50 | | | |
| 2231207 | Regular | 8.00 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 2231207 | Overtime | 0.50 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| Total for 2231207 | | 8.50 | | | |
| 2473640 | Regular | 24.80 | 21.85 | 07/09/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 24.00 | 19.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 6.25 | 29.63 | 02/12/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 19.75 | 02/19/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 11.80 | 29.63 | 02/19/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 19.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 13.00 | 29.63 | 02/26/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 19.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 14.25 | 29.63 | 03/05/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 19.75 | 03/12/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 14.25 | 29.63 | 03/12/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 19.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 15.30 | 29.63 | 03/19/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 19.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 11.50 | 29.63 | 03/26/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 19.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 8.00 | 29.63 | 04/02/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 11.50 | 31.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 16.00 | 21.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 6.50 | 31.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 12.25 | 31.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 14.50 | 31.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 17.00 | 31.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 12.50 | 31.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 15.00 | 31.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 32.00 | 21.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 15.25 | 31.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 12.75 | 31.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 10.50 | 31.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 24.00 | 21.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 7.50 | 31.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 15.50 | 31.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 32.00 | 21.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 15.50 | 31.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 8.00 | 21.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 3.00 | 31.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 13.00 | 31.50 | 07/16/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2473640 | Regular | 40.00 | 21.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 10.00 | 31.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 10.00 | 31.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 24.00 | 21.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 6.00 | 31.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 10.00 | 31.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 11.50 | 31.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 32.00 | 21.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 8.00 | 31.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 24.00 | 21.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 6.00 | 31.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 10.00 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 11.50 | 31.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 10.00 | 31.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 10.00 | 31.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 40.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 11.50 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2473640 | Regular | 36.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2473640 | Overtime | 11.50 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| Total for 2473640 | | 1,719.40 | | | |
| 914526 | Regular | 24.00 | 18.50 | 08/03/2015 | Orlando FL - Drivers |
| 914526 | Overtime | 4.75 | 27.75 | 08/03/2015 | Orlando FL - Drivers |
| 914526 | Regular | 40.00 | 18.50 | 08/10/2015 | Orlando FL - Drivers |
| 914526 | Overtime | 9.25 | 27.75 | 08/10/2015 | Orlando FL - Drivers |
| 914526 | Regular | 16.00 | 18.50 | 08/17/2015 | Orlando FL - Drivers |
| 914526 | Overtime | 2.50 | 27.75 | 08/17/2015 | Orlando FL - Drivers |
| Total for 914526 | | 96.50 | | | |
| 2482172 | Regular | 3.00 | 19.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2482172 | Regular | 2.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| Total for 2482172 | | 5.00 | | | |
| 1254748 | Regular | 24.50 | 20.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 23.75 | 20.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 18.25 | 20.00 | 01/11/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 25.00 | 20.00 | 01/18/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 11.00 | 20.00 | 01/25/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 18.00 | 20.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 20.50 | 20.00 | 04/04/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 7.75 | 20.00 | 04/25/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 37.00 | 20.00 | 05/02/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.00 | 20.00 | 05/09/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 22.75 | 20.00 | 05/16/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 23.25 | 20.00 | 05/23/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 17.75 | 20.00 | 05/30/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 15.00 | 20.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 6.25 | 20.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 45.75 | 20.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 4.00 | 20.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 23.50 | 20.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1254748 | Overtime | -4.00 | 30.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.25 | 20.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 39.75 | 20.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 47.75 | 20.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 40.25 | 20.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 22.50 | 20.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 23.00 | 20.00 | 09/26/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1254748 | Regular | 23.00 | 20.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 17.80 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 39.75 | 20.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 35.50 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 28.50 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 21.50 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.75 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.75 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 27.50 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 29.00 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 13.00 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1254748 | Overtime | 9.25 | 30.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 20.75 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 41.50 | 20.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.75 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 31.00 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.50 | 29.25 | 01/30/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.00 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.25 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 31.75 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 5.00 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 23.50 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.00 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 39.50 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.75 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 22.75 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 15.00 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.00 | 29.25 | 03/20/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 30.75 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.50 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 31.50 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.25 | 29.25 | 04/03/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 15.50 | 19.50 | 04/10/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 0.50 | 29.25 | 04/10/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 15.50 | 19.50 | 04/17/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 0.75 | 29.25 | 04/17/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 19.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.00 | 29.25 | 04/24/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 7.75 | 19.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 19.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.25 | 29.25 | 05/08/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 19.50 | 05/15/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.75 | 29.25 | 05/15/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 30.75 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 7.75 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 6.75 | 19.50 | 05/29/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 23.75 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.75 | 29.25 | 06/05/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 7.75 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 19.50 | 06/19/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.00 | 29.25 | 06/19/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 21.00 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.00 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 19.50 | 07/03/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.50 | 29.25 | 07/03/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 7.25 | 19.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 29.00 | 19.50 | 09/11/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 29.25 | 09/11/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 31.25 | 19.50 | 09/18/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 5.50 | 29.25 | 09/18/2017 | Sacramento CA - Drivers |

| 1254748 | Regular | 24.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.75 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 19.50 | 10/02/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.50 | 29.25 | 10/02/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 7.50 | 21.00 | 02/01/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 11.00 | 21.00 | 05/02/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.00 | 20.50 | 10/09/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.25 | 30.75 | 10/09/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 10/16/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 5.50 | 30.75 | 10/16/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.50 | 20.50 | 10/23/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 6.50 | 30.75 | 10/23/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 33.00 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.25 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.00 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 6.40 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 28.30 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 15.30 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 41.00 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 7.40 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 12/04/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.80 | 30.75 | 12/04/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 12/11/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.50 | 30.75 | 12/11/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 12/18/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.20 | 30.75 | 12/18/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.70 | 30.75 | 12/25/2017 | Sacramento CA - Drivers |
| 1254748 | Regular | 51.60 | 20.50 | 01/01/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 11.20 | 30.75 | 01/01/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 0.80 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 42.00 | 20.50 | 01/15/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.60 | 30.75 | 01/15/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 27.00 | 20.50 | 01/22/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 7.90 | 30.75 | 01/22/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 20.00 | 20.50 | 01/29/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 5.10 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 20.00 | 20.50 | 02/05/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 02/05/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 25.00 | 20.50 | 02/12/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 7.40 | 30.75 | 02/12/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 02/19/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 3.70 | 30.75 | 02/19/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 02/26/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 5.10 | 30.75 | 02/26/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 30.40 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.20 | 30.75 | 03/05/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 19.60 | 20.50 | 03/12/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.80 | 30.75 | 03/12/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 0.40 | 30.75 | 03/19/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 26.60 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.20 | 30.75 | 04/02/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.55 | 30.75 | 04/09/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 6.20 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 30.70 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 9.50 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 27.20 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.00 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1254748 | Regular | 24.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 5.20 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 21.00 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 5.70 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 10.90 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.00 | 23.00 | 07/23/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 16.00 | 34.50 | 07/23/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 12.00 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.00 | 30.75 | 08/06/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 18.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.00 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 32.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 9.50 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.40 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.40 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.80 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.70 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 24.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 8.30 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 7.80 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 11/26/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 1.00 | 30.75 | 11/26/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 12/03/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.25 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 16.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.10 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 01/07/2019 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 01/07/2019 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 01/14/2019 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 01/14/2019 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 02/04/2019 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 02/04/2019 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 02/11/2019 | Sacramento CA - Drivers |
| 1254748 | Overtime | 4.00 | 30.75 | 02/11/2019 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.50 | 02/25/2019 | Sacramento CA - Drivers |
| 1254748 | Overtime | 2.50 | 30.75 | 02/25/2019 | Sacramento CA - Drivers |
| 1254748 | Regular | 7.75 | 19.00 | 03/14/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 20.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1254748 | Overtime | 0.25 | 30.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1254748 | Regular | 8.00 | 23.00 | 12/10/2018 | Sacramento CA - Drivers |
| 1254748 | Overtime | 0.75 | 34.50 | 12/10/2018 | Sacramento CA - Drivers |
| Total for 1254748 | | 3,146.75 | | | |
| 2358348 | Regular | 40.00 | 19.75 | 08/14/2017 | Sacramento CA - Drivers |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2358348 | Regular | 40.00 | 19.75 | 08/21/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 9.25 | 29.63 | 08/21/2017 | Sacramento CA - Drivers |
| 2358348 | Regular | 40.00 | 19.75 | 08/28/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 12.00 | 29.63 | 08/28/2017 | Sacramento CA - Drivers |
| 2358348 | Regular | 32.00 | 19.75 | 09/04/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 12.50 | 29.63 | 09/04/2017 | Sacramento CA - Drivers |
| 2358348 | Regular | 32.00 | 19.75 | 09/11/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 6.00 | 29.63 | 09/11/2017 | Sacramento CA - Drivers |
| 2358348 | Regular | 40.00 | 19.75 | 09/18/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 10.75 | 29.63 | 09/18/2017 | Sacramento CA - Drivers |
| 2358348 | Regular | 32.00 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 5.00 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| 2358348 | Regular | 40.00 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 7.75 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 2358348 | Regular | 40.00 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2358348 | Overtime | 13.75 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| Total for 2358348 | | 423.75 | | | |
| 2235680 | Regular | 8.00 | 19.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 0.50 | 29.25 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 8.00 | 19.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 0.75 | 29.25 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 8.00 | 19.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 0.50 | 29.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 6.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 6.00 | 19.50 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 12.25 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 1.50 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 8.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 0.50 | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 6.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 32.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 8.25 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 12.50 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 16.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 6.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 32.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 10.00 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 12.00 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2235680 | Regular | 8.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2235680 | Overtime | 2.50 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| Total for 2235680 | | 325.75 | | | |
| 1186037 | Regular | 8.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1186037 | Overtime | 2.00 | 24.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 1186037 | Regular | 62.00 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1186037 | Overtime | 23.50 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1186037 | Regular | 50.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1186037 | Overtime | 26.75 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1186037 | Regular | 15.00 | 16.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1186037 | Overtime | 1.00 | 24.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1186037 | Regular | 16.00 | 16.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1186037 | Overtime | 4.00 | 24.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| Total for 1186037 | | 208.25 | | | |
| 2730511 | Regular | 8.00 | 21.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2730511 | Overtime | 2.00 | 31.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2730511 | Regular | 22.25 | 23.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2730511 | Regular | 44.75 | 23.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2730511 | Regular | 63.00 | 23.00 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2730511 | Regular | 32.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2730511 | Overtime | 9.00 | 31.50 | 06/03/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2730511 | Regular | 40.00 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2730511 | Overtime | 8.25 | 31.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2730511 | Regular | 16.00 | 21.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2730511 | Overtime | 1.25 | 31.50 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2730511 | Regular | 8.00 | 21.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2730511 | Overtime | 2.00 | 31.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| Total for 2730511 | | 256.50 | | | |
| 2406850 | Regular | 8.00 | 21.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2406850 | Overtime | 1.50 | 32.25 | 10/30/2017 | Los Angeles CA East - Drivers |
| Total for 2406850 | | 9.50 | | | |
| 2794854 | Regular | 24.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2794854 | Overtime | 12.00 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2794854 | Regular | 32.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2794854 | Overtime | 13.75 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2794854 | Regular | 24.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2794854 | Overtime | 9.00 | 33.00 | 07/08/2019 | Sacramento CA - Drivers |
| Total for 2794854 | | 114.75 | | | |
| 2475397 | Regular | 40.00 | 20.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2475397 | Regular | 40.00 | 20.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2475397 | Overtime | 1.50 | 30.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2475397 | Regular | 40.00 | 20.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2475397 | Regular | 40.00 | 20.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2475397 | Overtime | 0.75 | 30.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2475397 | Regular | 40.00 | 20.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2475397 | Overtime | 0.50 | 30.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2475397 | Regular | 40.00 | 20.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2475397 | Regular | 40.00 | 20.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2475397 | Regular | 32.00 | 20.00 | 04/09/2018 | Sacramento CA - Drivers |
| Total for 2475397 | | 314.75 | | | |
| 1234837 | Regular | 8.00 | 18.50 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 10.25 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 9.75 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 16.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 2.50 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 24.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 4.00 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 40.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 12.00 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 12.50 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 25.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 6.50 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 9.75 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 24.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 4.25 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 40.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 12.25 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 31.50 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 5.00 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 21.25 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 8.50 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 40.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 8.50 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 5.75 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 24.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 5.75 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 16.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 5.00 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 18.00 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1234837 | Regular | 36.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 8.00 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 2.75 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 37.75 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 4.00 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 4.00 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 36.00 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 27.00 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 31.50 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 5.50 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 38.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 10.00 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 12.00 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 14.00 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 24.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 11.50 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 4.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 16.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 1.75 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 36.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 3.50 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 24.00 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 2.00 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 6.75 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 32.00 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 4.00 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 8.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1234837 | Overtime | 2.25 | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 9.00 | 19.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1234837 | Regular | 7.25 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| Total for 1234837 | | 1,230.00 | | | |
| 2754677 | Regular | 16.00 | 18.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2754677 | Overtime | 2.00 | 27.75 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2754677 | Regular | 40.00 | 18.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2754677 | Overtime | 2.00 | 27.75 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2754677 | Regular | 24.00 | 18.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2754677 | Overtime | 4.00 | 27.75 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2754677 | Regular | 39.00 | 18.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2754677 | Overtime | 1.00 | 27.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| Total for 2754677 | | 128.00 | | | |
| 2559727 | Regular | 6.50 | 21.21 | 07/30/2018 | Sacramento CA - Drivers |
| Total for 2559727 | | 6.50 | | | |
| 1301393 | Regular | 8.00 | 20.00 | 04/25/2016 | Sacramento CA - Drivers |
| Total for 1301393 | | 8.00 | | | |
| 2642679 | Regular | 8.00 | 26.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 1.00 | 39.00 | 02/11/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 8.00 | 26.00 | 02/18/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 16.00 | 22.00 | 11/12/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 32.00 | 22.00 | 11/19/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 32.00 | 22.00 | 11/26/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 0.50 | 33.00 | 11/26/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 40.00 | 22.00 | 12/03/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 2.00 | 33.00 | 12/03/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 32.00 | 22.00 | 12/10/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 40.00 | 22.00 | 12/17/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 6.00 | 33.00 | 12/17/2018 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 24.00 | 22.00 | 12/24/2018 | zz - San Francisco CA - Drivers |

| 2642679 | Regular | 24.00 | 22.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
|---------|---------|-------|-------|------------|----------------------------------|
| 2642679 | Overtime | 4.00 | 33.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 32.00 | 22.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 4.50 | 33.00 | 01/07/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 40.00 | 22.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 8.50 | 33.00 | 01/14/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 40.00 | 22.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 4.50 | 33.00 | 01/21/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 16.00 | 22.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 2.50 | 33.00 | 01/28/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Regular | 40.00 | 22.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| 2642679 | Overtime | 9.50 | 33.00 | 02/04/2019 | zz - San Francisco CA - Drivers |
| Total for 2642679 | | 467.00 | | | |
| 2475458 | Regular | 18.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2475458 | Overtime | 0.30 | 33.00 | 08/26/2019 | Sacramento CA - Drivers |
| Total for 2475458 | | 18.30 | | | |
| 1360582 | Regular | 35.75 | 21.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1360582 | Overtime | 4.00 | 31.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1360582 | Regular | 30.25 | 21.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1360582 | Regular | 42.25 | 21.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1360582 | Overtime | 1.75 | 31.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1360582 | Regular | 39.75 | 21.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1360582 | Regular | 38.00 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1360582 | Regular | 37.75 | 21.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1360582 | Regular | 35.00 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1360582 | Overtime | 11.00 | 31.50 | 09/05/2016 | Sacramento CA - Drivers |
| Total for 1360582 | | 275.50 | | | |
| 2632127 | Regular | 16.00 | 21.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2632127 | Overtime | 7.00 | 31.50 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2632127 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2632127 | Overtime | 12.00 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| Total for 2632127 | | 75.00 | | | |
| 1159172 | Regular | 5.75 | 19.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 24.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 8.50 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 24.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 8.50 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 18.50 | 20.98 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 11.80 | 20.98 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 10.50 | 20.98 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 40.00 | 20.98 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 22.50 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 23.75 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 2.50 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 24.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 0.25 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 0.50 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 32.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 10.50 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 24.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 4.00 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 8.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 2.75 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 12.00 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 10.00 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1159172 | Regular | 16.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1159172 | Overtime | 1.50 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| Total for 1159172 | | 465.80 | | | |
| 551958 | Regular | 8.00 | 17.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 551958 | Overtime | 6.50 | 25.50 | 12/07/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| Total for 715666 | Regular | 8.00 | 22.00 | 11/30/2019 | Los Angeles CA East - Drivers |
| Total for 715666 | | 8.00 | | | |
| 898072 | Regular | 24.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 10.00 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 24.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 11.00 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 32.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 9.25 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 47.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 3.50 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 9.50 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 32.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 4.75 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 32.50 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 5.25 | 28.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 898072 | Regular | 16.50 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 10.00 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 8.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 2.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 6.75 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 16.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 2.25 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 29.25 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 4.50 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 38.25 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 9.50 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 8.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 3.50 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 24.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 5.00 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 898072 | Regular | 24.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 6.75 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 898072 | Regular | 8.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 1.00 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 898072 | Regular | 31.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 898072 | Overtime | 2.50 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 898072 | Regular | 7.75 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| Total for 898072 | | 541.75 | | | |
| 771275 | Regular | 30.50 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 7.00 | 30.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 8.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 15.75 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 2.75 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 21.75 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 9.00 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 21.50 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 1.25 | 30.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 24.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 1.75 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 6.75 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 23.75 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 7.75 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 11.50 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 4.25 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 22.25 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.25 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 6.00 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |

| 771275 | Regular | 30.00 | 20.00 | | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 771275 | Overtime | 1.75 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 6.50 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 5.50 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 40.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 11.75 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 5.25 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 23.50 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.00 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 771275 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 14.00 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 9.50 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 39.25 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 9.50 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 14.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 4.25 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 29.25 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 40.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 10.75 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 11.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 38.75 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 8.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 40.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 5.75 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 40.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 10.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 9.00 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 23.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.75 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 24.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 6.25 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 39.50 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.75 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 14.75 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 32.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 10.75 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 16.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 771275 | Regular | 31.25 | 22.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 0.25 | 33.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 30.50 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 4.25 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 38.50 | 22.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 6.25 | 33.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 34.50 | 22.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 2.00 | 33.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 31.75 | 22.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.25 | 33.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 37.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 4.25 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 30.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.75 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 20.25 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 28.25 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 771275 | Regular | 29.50 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 3.00 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 14.75 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 1.75 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 14.75 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 0.50 | 33.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 29.25 | 39.17 | 03/11/2019 | Los Angeles CA West - Drivers |
| 771275 | Overtime | 1.75 | 58.76 | 03/11/2019 | Los Angeles CA West - Drivers |
| 771275 | Regular | 6.75 | 39.17 | 03/18/2019 | Los Angeles CA West - Drivers |
| Total for 771275 | | 1,696.00 | | | |
| 1354603 | Regular | 32.00 | 23.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 1.50 | 34.50 | 11/12/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 22.25 | 24.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 2.25 | 36.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 40.00 | 25.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 1.50 | 37.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 40.00 | 25.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 2.50 | 37.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 40.00 | 25.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 40.00 | 25.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 3.75 | 37.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 24.00 | 25.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 24.00 | 25.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 40.00 | 25.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 12.50 | 37.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 32.00 | 25.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 13.50 | 37.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 40.00 | 25.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 15.50 | 37.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 8.00 | 25.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 3.00 | 37.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 24.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 16.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 8.00 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 40.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 19.00 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 37.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 15.50 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 1354603 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 1354603 | Overtime | 4.00 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| Total for 1354603 | | 609.75 | | | |
| 2638164 | Regular | 20.00 | 22.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 24.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 4.00 | 33.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 16.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 3.20 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 16.00 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 2.60 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 23.20 | 22.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 4.80 | 33.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 12.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 3.30 | 33.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 12.25 | 21.21 | 11/12/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 7.25 | 21.21 | 11/19/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 20.00 | 21.21 | 11/26/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 12.75 | 21.21 | 12/03/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 31.50 | 21.21 | 12/10/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 22.25 | 21.21 | 12/17/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 12.00 | 21.21 | 12/24/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 17.75 | 21.21 | 12/31/2018 | Sacramento CA - Drivers |
| 2638164 | Regular | 6.00 | 21.21 | 05/20/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 6.25 | 21.21 | 05/27/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2638164 | Regular | 10.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 9.75 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 24.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 4.75 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 13.00 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 24.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 6.00 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 9.25 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 9.75 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 15.00 | 31.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 11.50 | 31.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 32.00 | 21.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 8.00 | 31.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 8.00 | 21.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 8.00 | 21.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 1.00 | 31.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 8.75 | 31.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 40.00 | 21.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 11.75 | 31.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 2.00 | 21.00 | 05/27/2019 | Sacramento CA - Drivers |
| 2638164 | Regular | 24.00 | 21.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2638164 | Overtime | 6.25 | 31.50 | 06/24/2019 | Sacramento CA - Drivers |
| Total for 2638164 | | 850.35 | | | |
| 2838125 | Regular | 16.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2838125 | Overtime | 4.25 | 31.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2838125 | Regular | 24.00 | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2838125 | Overtime | 4.50 | 31.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2838125 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2838125 | Overtime | 6.00 | 31.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2838125 | Regular | 24.00 | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2838125 | Overtime | 7.50 | 31.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2838125 | | 126.25 | | | |
| 2378639 | Regular | 58.00 | 20.54 | 10/16/2017 | Sacramento CA - Drivers |
| 2378639 | Regular | 21.25 | 20.54 | 10/23/2017 | Sacramento CA - Drivers |
| Total for 2378639 | | 79.25 | | | |
| 907708 | Regular | 31.50 | 22.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 4.00 | 33.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 16.00 | 22.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 1.75 | 33.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 38.75 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 0.75 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 32.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 4.75 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 16.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 2.50 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 39.75 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 5.00 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 29.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 1.50 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 22.50 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 28.50 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 907708 | Overtime | 0.50 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 907708 | Regular | 16.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 907708 | | 290.75 | | | |
| 1210943 | Regular | 38.75 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1210943 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1210943 | Overtime | 10.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1210943 | Regular | 15.50 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1210943 | Overtime | 3.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1210943 | Regular | 24.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1210943 | Overtime | 5.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1210943 | Regular | 16.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1210943 | Overtime | 5.00 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1210943 | Regular | 8.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1210943 | Overtime | 3.50 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1210943 | Regular | 15.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1210943 | Overtime | 1.50 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| Total for 1210943 | | 192.50 | | | |
| 2246531 | Regular | 40.00 | 20.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2246531 | Regular | 16.00 | 20.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2246531 | Regular | 17.75 | 20.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2246531 | Regular | 16.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| Total for 2246531 | | 89.75 | | | |
| 1367808 | Regular | 40.00 | 38.17 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 12.75 | 57.26 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 32.00 | 38.17 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 5.50 | 57.26 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 32.00 | 38.17 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 11.75 | 57.26 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 40.00 | 38.17 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 14.25 | 57.26 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 40.00 | 38.17 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 20.00 | 57.26 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 40.00 | 38.17 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 18.50 | 57.26 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 32.00 | 38.17 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 12.25 | 57.26 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 8.00 | 38.17 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 1.00 | 57.26 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 24.00 | 38.17 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 5.50 | 57.26 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 40.00 | 38.17 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 15.25 | 57.26 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 40.00 | 38.17 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 18.25 | 57.26 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 20.00 | 38.17 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 6.50 | 57.26 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 30.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 10.75 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 18.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 8.00 | 57.26 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 24.00 | 39.17 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 9.75 | 58.76 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | -24.00 | 39.17 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | -9.75 | 58.76 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 16.00 | 39.17 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 4.75 | 58.76 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 23.00 | 39.17 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 0.50 | 58.76 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 32.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 16.00 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 11.50 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 1.50 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 32.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 9.50 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 14.25 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1367808 | Regular | 20.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 5.00 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 32.00 | 39.17 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 6.50 | 58.76 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 28.00 | 39.17 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 3.00 | 58.76 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 8.00 | 39.17 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 2.75 | 58.76 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 16.00 | 39.17 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 4.50 | 58.76 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 31.75 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1367808 | Overtime | 2.50 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 7.25 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1367808 | Regular | 8.00 | 22.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| Total for 1367808 | | 990.50 | | | |
| 1405305 | Regular | 24.00 | 18.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 1.50 | 27.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 16.00 | 18.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 6.75 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 64.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 28.00 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 16.75 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 8.25 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 6.50 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 7.00 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 8.00 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 7.00 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 8.50 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 6.25 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 6.50 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 8.00 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 8.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 7.25 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 5.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 10.00 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 14.00 | 16.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 4.00 | 24.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 16.00 | 16.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 4.50 | 24.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 28.50 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 3.50 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 7.50 | 16.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 8.00 | 16.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 8.00 | 16.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 4.00 | 24.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 16.00 | 16.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 0.50 | 24.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 38.00 | 18.00 | 11/07/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1405305 | Regular | 32.00 | 18.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 10.00 | 27.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 18.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 11.25 | 27.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 18.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 6.00 | 27.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 39.25 | 18.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 4.50 | 27.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 18.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 5.00 | 27.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 14.00 | 18.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 2.00 | 27.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 31.00 | 18.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 4.50 | 27.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 23.00 | 18.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 1.00 | 27.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 18.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 11.50 | 27.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 39.50 | 18.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 8.00 | 27.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 15.00 | 18.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 1.25 | 27.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 18.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 5.00 | 27.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 22.00 | 18.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 1.25 | 27.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 18.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 4.50 | 27.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 24.00 | 18.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 2.00 | 27.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 18.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 3.50 | 27.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 18.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 7.75 | 27.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 18.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 2.50 | 27.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 18.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 3.00 | 27.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 32.00 | 18.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 3.50 | 27.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 40.00 | 18.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 6.75 | 27.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 8.00 | 18.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 0.25 | 27.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1405305 | Regular | 13.50 | 18.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1405305 | Overtime | 0.50 | 27.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| Total for 1405305 | | 1,793.00 | | | |
| 2729740 | Regular | 8.00 | 22.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2729740 | Overtime | 1.25 | 33.75 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2729740 | Regular | 8.00 | 22.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2729740 | Overtime | 1.25 | 33.75 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2729740 | Regular | 14.25 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2729740 | Overtime | 4.00 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2729740 | Regular | 7.50 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2729740 | Regular | 15.75 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2729740 | Overtime | 2.00 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| Total for 2729740 | | 62.00 | | | |
| 1450952 | Regular | 32.00 | 23.00 | 08/12/2019 | Sacramento CA - Drivers |
| 1450952 | Overtime | 9.75 | 34.50 | 08/12/2019 | Sacramento CA - Drivers |
| 1450952 | Regular | 40.00 | 23.00 | 08/19/2019 | Sacramento CA - Drivers |
| 1450952 | Overtime | 10.50 | 34.50 | 08/19/2019 | Sacramento CA - Drivers |
| 1450952 | Regular | 32.00 | 23.00 | 08/26/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1450952 | Overtime | 8.50 | 34.50 | 08/26/2019 | Sacramento CA - Drivers |
| 1450952 | Regular | 32.00 | 23.00 | 09/02/2019 | Sacramento CA - Drivers |
| 1450952 | Overtime | 8.50 | 34.50 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 1450952 | | 174.25 | | | |
| 2541454 | Regular | 40.00 | 16.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2541454 | Overtime | 9.50 | 24.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2541454 | Regular | 40.00 | 16.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2541454 | Overtime | 12.75 | 24.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2541454 | Regular | 40.00 | 16.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2541454 | Overtime | 13.50 | 24.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2541454 | Regular | 80.00 | 16.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2541454 | Overtime | 16.95 | 24.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2541454 | Regular | 40.00 | 16.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2541454 | Overtime | 13.75 | 24.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2541454 | Regular | 24.00 | 16.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2541454 | Overtime | 9.25 | 24.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| Total for 2541454 | | 339.70 | | | |
| 2691488 | Regular | 34.00 | 25.00 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 3.50 | 37.50 | 03/04/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 36.00 | 25.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 6.50 | 37.50 | 03/11/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 8.50 | 37.50 | 03/18/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 7.50 | 37.50 | 03/25/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 7.75 | 37.50 | 04/01/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 14.00 | 37.50 | 04/08/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 11.50 | 37.50 | 04/15/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 7.50 | 37.50 | 04/22/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 11.00 | 37.50 | 04/29/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 40.00 | 25.00 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 11.00 | 37.50 | 05/06/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 16.00 | 25.00 | 05/13/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Overtime | 5.50 | 37.50 | 05/13/2019 | zz - San Francisco CA - Drivers |
| 2691488 | Regular | 12.00 | 26.70 | 02/04/2019 | zz - San Francisco CA - Drivers |
| Total for 2691488 | | 512.25 | | | |
| 2268391 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2268391 | Overtime | 11.75 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2268391 | Regular | 32.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2268391 | Overtime | 4.50 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2268391 | Regular | 32.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2268391 | Overtime | 6.50 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2268391 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2268391 | Overtime | 5.00 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2268391 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2268391 | Overtime | 3.00 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2268391 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2268391 | Overtime | 5.50 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2268391 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2268391 | Overtime | 3.00 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| Total for 2268391 | | 295.25 | | | |
| 1430724 | Regular | 7.50 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1430724 | Regular | 8.00 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1430724 | Regular | 9.75 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 32.75 | 20.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 40.00 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1430724 | Overtime | 5.75 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 37.00 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |

| 1430724 | Regular | 40.00 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 1430724 | Overtime | 7.50 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 22.00 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1430724 | Overtime | 3.50 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 31.75 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1430724 | Overtime | 10.50 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 21.50 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1430724 | Overtime | 1.00 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 17.50 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 21.50 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1430724 | Regular | 8.00 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1430724 | Overtime | 1.00 | 31.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1430724 | Regular | 9.75 | 20.98 | 12/05/2016 | Sacramento CA - Drivers |
| 1430724 | Regular | 33.50 | 20.98 | 12/12/2016 | Sacramento CA - Drivers |
| 1430724 | Regular | 24.50 | 20.98 | 12/19/2016 | Sacramento CA - Drivers |
| 1430724 | Regular | 12.75 | 20.92 | 02/27/2017 | Sacramento CA - Drivers |
| Total for 1430724 | | 409.25 | | | |
| 1145700 | Regular | 30.75 | 16.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1145700 | Overtime | 10.75 | 24.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| Total for 1145700 | | 41.50 | | | |
| 2402087 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 6.75 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 16.00 | 20.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 0.75 | 30.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 8.00 | 19.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 1.75 | 29.25 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 16.00 | 19.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 2.75 | 29.25 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 7.00 | 19.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 26.00 | 19.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 1.00 | 28.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 34.00 | 19.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 42.00 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 0.50 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 50.00 | 19.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 4.00 | 28.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 32.50 | 19.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 8.00 | 28.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.50 | 19.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 41.50 | 19.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 47.00 | 19.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 28.00 | 19.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 2.00 | 28.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 8.00 | 21.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 32.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 13.00 | 31.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 11.50 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 9.00 | 31.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 32.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 7.00 | 31.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 8.50 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 6.25 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 32.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 6.00 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 12.48 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 17.44 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2402087 | Overtime | 9.12 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 48.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 16.60 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 12.80 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 9.38 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 8.90 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 12.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 1.15 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 8.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 3.50 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 8.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 8.00 | 20.92 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 8.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 10.75 | 30.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 8.00 | 20.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 1.00 | 30.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2402087 | Regular | 13.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2402087 | Overtime | 0.50 | 31.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| Total for 2402087 | | 1,269.87 | | | |
| 869598 | Regular | 8.00 | 18.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 869598 | Overtime | 4.00 | 27.75 | 02/11/2019 | Los Angeles CA East - Drivers |
| 869598 | Regular | 16.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 869598 | Overtime | 3.00 | 31.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 869598 | Regular | 24.00 | 18.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 869598 | Regular | 40.00 | 18.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 869598 | Overtime | 9.50 | 27.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 869598 | Regular | 40.00 | 18.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 869598 | Overtime | 4.00 | 27.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 869598 | Regular | 24.00 | 18.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 869598 | Overtime | 7.50 | 27.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 869598 | Regular | 24.00 | 18.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 869598 | Regular | 8.00 | 18.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 869598 | Overtime | 9.00 | 27.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| Total for 869598 | | 221.00 | | | |
| 1181113 | Regular | 16.00 | 20.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 3.00 | 30.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 39.75 | 20.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 4.50 | 30.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 30.75 | 20.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 6.75 | 30.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 20.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 3.75 | 30.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 27.00 | 22.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 21.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 21.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 20.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 24.25 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 0.50 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 5.25 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 5.25 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 0.25 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 4.00 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 6.75 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 18.40 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 18.40 | 09/26/2016 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1181113 | Regular | 8.00 | 20.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 1.25 | 30.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 8.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 1.25 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 4.00 | 6.67 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 3.00 | 8.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 24.00 | 17.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 1.75 | 25.50 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 24.00 | 17.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 2.75 | 25.50 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 40.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 3.25 | 25.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 24.00 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 3.25 | 25.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 32.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 40.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 3.00 | 25.50 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 40.00 | 17.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 1.50 | 25.50 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 40.00 | 17.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 24.00 | 17.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 32.00 | 17.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 1181113 | Overtime | 1.00 | 25.50 | 06/06/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 36.00 | 17.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 32.00 | 17.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 1181113 | Regular | 14.00 | 17.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| Total for 1181113 | | 696.75 | | | |
| 1397207 | Regular | 7.50 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 31.75 | 20.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 4.50 | 30.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 16.00 | 20.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 1.00 | 30.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 3.50 | 30.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 15.50 | 20.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 0.75 | 30.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 28.25 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 0.75 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 36.50 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 0.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 38.25 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 2.50 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 40.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 4.00 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 40.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 4.75 | 30.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 8.50 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 40.00 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 4.75 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 40.00 | 20.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 10.50 | 30.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 32.00 | 20.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 7.00 | 30.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 39.75 | 20.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 8.00 | 30.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1397207 | Regular | 24.00 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1397207 | Overtime | 7.25 | 30.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| Total for 1397207 | | 570.00 | | | |
| 951187 | Regular | 31.00 | 17.00 | 07/27/2015 | Milwaukee WI - Drivers |
| 951187 | Overtime | 10.75 | 25.50 | 07/27/2015 | Milwaukee WI - Drivers |
| Total for 951187 | | 41.75 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 936652 | Regular | 1.00 | 27.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 1.00 | 27.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 24.00 | 23.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 10.50 | 34.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 30.00 | 22.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 936652 | Regular | 35.00 | 20.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 4.50 | 30.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 34.25 | 20.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 3.17 | 30.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 35.75 | 20.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 20.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 9.00 | 30.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 27.33 | 20.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 37.00 | 20.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 8.00 | 19.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 47.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 8.25 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 15.75 | 28.50 | 02/29/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 21.00 | 28.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 23.00 | 28.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 22.25 | 28.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 19.50 | 28.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 19.00 | 28.50 | 04/04/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 20.00 | 28.50 | 04/11/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 20.00 | 28.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 32.00 | 19.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 15.00 | 28.50 | 04/25/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 32.00 | 19.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 9.00 | 28.50 | 05/23/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 32.00 | 19.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 19.00 | 28.50 | 05/30/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 14.25 | 28.50 | 06/06/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 7.50 | 28.50 | 06/13/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 10.75 | 28.50 | 06/20/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 12.00 | 28.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 32.00 | 19.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 24.00 | 28.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 14.50 | 28.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 14.50 | 28.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 18.00 | 28.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 12.50 | 28.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 13.00 | 28.50 | 08/08/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 15.25 | 28.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 14.75 | 28.50 | 08/22/2016 | Los Angeles CA East - Drivers |

| 936652 | Regular | 40.00 | 19.00 | 08/29/2016 | Los Angeles CA East - Drivers |
|---|---|---|---|---|---|
| 936652 | Overtime | 16.00 | 28.50 | 08/29/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 32.00 | 19.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 22.00 | 28.50 | 09/05/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 32.00 | 19.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 13.00 | 28.50 | 09/12/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 18.00 | 28.50 | 09/19/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 14.00 | 28.50 | 09/26/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 16.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 16.50 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 14.50 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 13.75 | 28.50 | 10/24/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 19.00 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 14.50 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 13.50 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 36.75 | 21.85 | 11/28/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 38.25 | 21.85 | 12/05/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 36.00 | 21.85 | 12/12/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 24.00 | 21.85 | 12/19/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 8.00 | 21.85 | 12/19/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 22.50 | 26.01 | 10/23/2017 | Los Angeles CA East - Drivers |
| 936652 | Regular | 39.75 | 26.01 | 10/30/2017 | Los Angeles CA East - Drivers |
| 936652 | Regular | 23.50 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 5.50 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 936652 | Regular | 8.00 | 20.75 | 07/01/2019 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 2.50 | 31.13 | 07/01/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 8.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 2.00 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 936652 | Regular | 8.00 | 21.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 936652 | Regular | 8.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 16.50 | 17.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 8.00 | 16.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 1.25 | 24.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 936652 | Regular | 40.00 | 17.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 6.50 | 25.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 936652 | Regular | 20.00 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 936652 | Overtime | 3.50 | 25.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| Total for 936652 | | 2,648.00 | | | |
| 1369439 | Regular | 7.25 | 17.00 | 08/01/2016 | Sacramento CA - Drivers |
| Total for 1369439 | | 7.25 | | | |
| 948099 | Regular | 6.75 | 18.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 8.00 | 18.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 4.00 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 7.50 | 24.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 38.75 | 16.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 6.25 | 24.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 24.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 7.00 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.75 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 19.00 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |

| 948099 | Regular | 32.00 | 19.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 14.50 | 28.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 18.50 | 28.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 15.50 | 28.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 14.50 | 28.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 11.00 | 28.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 17.00 | 28.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 24.00 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.50 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 17.00 | 28.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 13.00 | 28.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 16.00 | 19.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 7.50 | 28.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 19.50 | 28.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 15.50 | 28.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 19.00 | 28.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 16.00 | 19.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 7.00 | 28.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 16.00 | 28.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 24.00 | 19.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 12.00 | 28.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 16.00 | 28.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 20.00 | 28.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 14.50 | 28.50 | 01/29/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 20.00 | 28.50 | 02/05/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 19.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 15.50 | 28.50 | 02/12/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 18.00 | 28.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 19.00 | 28.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 24.00 | 19.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.50 | 28.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 948099 | Regular | 8.00 | 20.75 | 07/31/2017 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.25 | 31.13 | 07/31/2017 | Los Angeles CA East - Drivers |
| 948099 | Regular | 8.00 | 18.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 14.00 | 19.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.00 | 28.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 12.00 | 28.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 20.00 | 28.50 | 04/04/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 14.00 | 28.50 | 04/11/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 40.00 | 19.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 19.00 | 28.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 16.00 | 19.00 | 04/25/2016 | Los Angeles CA East - Drivers |

| 948099 | Regular | 38.00 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 1.50 | 24.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 30.00 | 16.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 5.00 | 24.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 16.00 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 4.00 | 24.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 24.00 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 1.00 | 24.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 8.00 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 5.50 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 2.50 | 24.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 32.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 38.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.00 | 24.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 37.00 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 2.50 | 24.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 68.00 | 16.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 8.00 | 24.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 8.00 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 30.00 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 0.25 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 54.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.00 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 23.00 | 16.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 3.00 | 24.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 59.00 | 16.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 2.25 | 24.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 16.50 | 16.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 1.50 | 24.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 948099 | Regular | 16.00 | 16.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 2.00 | 24.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 948099 | Regular | 16.00 | 16.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 948099 | Overtime | 1.50 | 24.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| Total for 948099 | | 2,310.25 | | | |
| 2370659 | Regular | 8.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 4.00 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 40.00 | 19.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 20.00 | 29.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 40.00 | 19.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 18.00 | 29.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 8.00 | 19.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 4.00 | 29.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 16.00 | 19.50 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 7.50 | 29.25 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 39.50 | 19.50 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 8.00 | 29.25 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 16.00 | 19.50 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 3.00 | 29.25 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 32.00 | 19.50 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 13.00 | 29.25 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 19.50 | 19.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 7.50 | 29.25 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 16.00 | 19.50 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 6.00 | 29.25 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 32.00 | 19.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 9.50 | 29.25 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 8.00 | 19.50 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 4.00 | 29.25 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 9.00 | 19.50 | 02/12/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2370659 | Regular | 8.00 | 19.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 7.75 | 19.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 16.00 | 19.50 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 3.50 | 29.25 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 24.00 | 21.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 5.00 | 31.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 31.50 | 19.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 7.50 | 28.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 24.00 | 19.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 8.00 | 28.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 37.00 | 19.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 9.50 | 28.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 24.00 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 3.75 | 28.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 7.50 | 19.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 8.00 | 19.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 1.50 | 28.50 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 8.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 0.50 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 47.00 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 55.50 | 21.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 24.00 | 21.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 42.00 | 21.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 40.00 | 21.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 2.75 | 31.50 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 51.00 | 21.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 40.00 | 21.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | 1.00 | 31.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 51.00 | 21.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2370659 | Overtime | -1.00 | 31.50 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 52.80 | 21.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 50.00 | 21.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 49.00 | 21.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 43.00 | 21.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 56.75 | 21.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 41.50 | 21.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 44.00 | 21.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 34.50 | 21.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 33.50 | 21.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 33.50 | 21.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 51.25 | 21.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 52.75 | 21.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 59.50 | 21.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 48.25 | 21.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 63.50 | 21.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 63.00 | 21.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 45.25 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 70.00 | 21.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 49.50 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 55.50 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 69.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 57.25 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 54.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 70.25 | 21.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 47.50 | 21.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 53.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 59.75 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 70.25 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 56.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 48.00 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 55.50 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 69.75 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |

| 2370659 | Regular | 28.75 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2370659 | Regular | 47.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 47.50 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 59.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 49.25 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 43.75 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 27.75 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 45.25 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 37.50 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 36.25 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 53.25 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 53.75 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 52.25 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 48.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 33.50 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 57.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 49.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 47.75 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 60.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 22.00 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 37.50 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 50.50 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 46.00 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 53.50 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 46.25 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 55.75 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 59.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 40.00 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 64.50 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 50.25 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 52.50 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 46.00 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 46.25 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 62.50 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 57.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 53.50 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 39.25 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 48.75 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 54.50 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 59.25 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 51.25 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2370659 | Regular | 47.00 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2370659 | | 4,762.55 | | | |
| 2481473 | Regular | 8.00 | 16.50 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 0.50 | 24.75 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 0.75 | 24.75 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 0.50 | 24.75 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 30.00 | 16.50 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 3.00 | 24.75 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 2.75 | 24.75 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 16.50 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 3.75 | 24.75 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 37.50 | 16.50 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 1.00 | 24.75 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 32.00 | 16.50 | 05/07/2018 | Los Angeles CA East - Drivers |

| 2481473 | Regular | 40.00 | 17.50 | 05/21/2018 | Los Angeles CA East - Drivers |
|---------|---------|-------|-------|------------|-------------------------------|
| 2481473 | Regular | 40.00 | 17.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 1.00 | 26.25 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 32.00 | 17.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 7.00 | 26.25 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 17.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 4.00 | 26.25 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 17.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 5.00 | 26.25 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 17.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 7.50 | 26.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 17.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 22.50 | 26.25 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 32.00 | 17.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 3.50 | 26.25 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 20.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 17.50 | 30.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 32.00 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 14.50 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 15.00 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 15.50 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 14.50 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 28.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 11.25 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 32.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 13.75 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 28.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2481473 | Overtime | 10.50 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2481473 | Regular | 8.00 | 21.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| Total for 2481473 | | 1,188.75 | | | |
| 941925 | Regular | 16.00 | 16.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 4.00 | 24.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 9.00 | 24.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.00 | 24.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.00 | 24.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.00 | 24.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.50 | 24.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 9.00 | 24.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 39.00 | 16.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 6.00 | 24.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 10.50 | 24.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 12.00 | 24.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 29.75 | 16.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.50 | 24.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 11.00 | 24.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 7.50 | 24.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 4.25 | 24.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 07/31/2017 | Los Angeles CA West - Drivers |

| 941925 | Overtime | 26.50 | 24.00 | 08/07/2017 | Los Angeles CA West - Drivers |
|--------|----------|-------|-------|------------|-------------------------------|
| 941925 | Regular | 40.00 | 16.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 15.00 | 24.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 10.00 | 24.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 38.00 | 16.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 8.00 | 24.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 10.00 | 24.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 6.00 | 24.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 30.50 | 16.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 1.00 | 24.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 10.00 | 24.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 10.50 | 24.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 4.50 | 24.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.00 | 24.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 4.50 | 24.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 1.50 | 24.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 3.50 | 24.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 3.25 | 24.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 4.00 | 24.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.00 | 24.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 2.75 | 24.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 24.00 | 16.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 1.25 | 24.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 941925 | Regular | 72.00 | 16.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 11.50 | 24.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 3.25 | 24.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 941925 | Regular | 32.00 | 16.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 5.75 | 24.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 941925 | Regular | 40.00 | 16.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 941925 | Overtime | 8.00 | 24.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| Total for 941925 | | 1,644.25 | | | |
| 2524739 | Regular | 16.00 | 18.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.00 | 27.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 32.00 | 18.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.00 | 27.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 24.00 | 18.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 2.50 | 27.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.50 | 27.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 32.00 | 18.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 3.00 | 27.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 2.00 | 27.75 | 07/16/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2524739 | Regular | 40.00 | 18.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.50 | 27.75 | 07/30/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.00 | 27.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.00 | 27.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.00 | 27.75 | 08/20/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 32.00 | 18.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.00 | 27.75 | 09/17/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.75 | 27.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 2.50 | 27.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 24.00 | 18.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 12/03/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 24.00 | 18.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2524739 | Overtime | 0.50 | 27.75 | 12/24/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 32.00 | 18.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2524739 | Regular | 32.00 | 18.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2524739 | Overtime | 1.50 | 27.75 | 01/28/2019 | Sacramento CA - Drivers |
| 2524739 | Regular | 40.00 | 18.50 | 02/04/2019 | Sacramento CA - Drivers |
| Total for 2524739 | | 1,473.25 | | | |
| 2364162 | Regular | 15.00 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 0.25 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 33.25 | 21.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 35.00 | 21.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 8.00 | 31.50 | 09/04/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 45.75 | 21.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 2.00 | 31.50 | 09/11/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 47.00 | 21.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 2.75 | 31.50 | 09/18/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 42.50 | 21.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 35.00 | 21.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 1.00 | 31.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 40.25 | 21.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.25 | 21.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 21.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 1.50 | 31.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 21.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 1.00 | 31.50 | 10/30/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2364162 | Regular | 50.00 | 21.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 7.75 | 31.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 44.25 | 21.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 8.00 | 31.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 21.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 2.25 | 31.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.75 | 21.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.50 | 21.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 21.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 1.00 | 31.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 40.00 | 21.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2364162 | Overtime | 8.00 | 31.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2364162 | Regular | 41.25 | 21.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.00 | 21.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.75 | 21.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 21.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.00 | 21.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 21.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.25 | 21.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.50 | 21.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.75 | 21.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 21.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 6.00 | 31.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 21.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 21.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.50 | 21.00 | 03/26/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 21.00 | 04/02/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 21.00 | 04/09/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 04/16/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 04/23/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.75 | 22.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 1.25 | 33.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 05/14/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 05/21/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 40.00 | 22.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 5.75 | 33.00 | 05/28/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.25 | 22.00 | 06/04/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.25 | 22.00 | 06/11/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.00 | 22.00 | 06/18/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 6.50 | 33.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 40.25 | 22.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 6.50 | 33.00 | 07/02/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 07/09/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 07/16/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 07/23/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 07/30/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 08/06/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 08/13/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 08/20/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 08/27/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 40.00 | 22.00 | 09/03/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.50 | 22.00 | 09/10/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 09/24/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 10/01/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 10/08/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 3.00 | 33.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.50 | 22.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 10/29/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2364162 | Overtime | 0.50 | 33.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 1.25 | 33.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 41.00 | 22.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.00 | 22.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.00 | 22.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 48.75 | 22.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2364162 | Overtime | 0.25 | 33.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 40.00 | 22.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 40.50 | 22.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.25 | 22.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2364162 | Overtime | 2.75 | 33.00 | 01/14/2019 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2364162 | Overtime | 3.00 | 33.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2364162 | Overtime | 2.25 | 33.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2364162 | Regular | 49.75 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2364162 | Regular | 50.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2364162 | Overtime | 0.25 | 33.00 | 02/11/2019 | Sacramento CA - Drivers |
| Total for 2364162 | | 3,726.00 | | | |
| 2178910 | Regular | 16.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2178910 | Overtime | 6.50 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 2178910 | Regular | 16.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 2178910 | Overtime | 4.00 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 2178910 | Regular | 8.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| Total for 2178910 | | 50.50 | | | |
| 1348664 | Regular | 40.00 | 17.00 | 07/11/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 3.25 | 25.50 | 07/11/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 24.00 | 17.00 | 07/18/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 1.50 | 25.50 | 07/18/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 32.00 | 17.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 2.50 | 25.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 32.00 | 17.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 1.75 | 25.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 32.00 | 17.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 1.50 | 25.50 | 08/15/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 39.25 | 17.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 2.50 | 25.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 36.50 | 17.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 3.25 | 25.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 32.00 | 17.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 4.00 | 25.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1348664 | Regular | 39.50 | 17.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1348664 | Overtime | 2.00 | 25.50 | 09/12/2016 | Sacramento CA - Drivers |
| Total for 1348664 | | 329.50 | | | |
| 1297782 | Regular | 40.00 | 20.50 | 04/04/2016 | Sacramento CA - Drivers |
| 1297782 | Regular | 38.00 | 20.50 | 04/11/2016 | Sacramento CA - Drivers |
| 1297782 | Regular | 24.00 | 20.50 | 04/18/2016 | Sacramento CA - Drivers |
| 1297782 | Overtime | 5.00 | 30.75 | 04/18/2016 | Sacramento CA - Drivers |
| Total for 1297782 | | 107.00 | | | |
| 1371019 | Regular | 8.00 | 18.50 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 1.00 | 27.75 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 13.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 1.00 | 28.50 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 40.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 10.00 | 28.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 28.00 | 21.85 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 8.00 | 18.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 4.00 | 27.75 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 16.00 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1371019 | Regular | 20.00 | 16.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 5.50 | 24.75 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 16.00 | 28.50 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 16.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 3.75 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 29.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 10.00 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 31.25 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 4.50 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 32.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 12.00 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 32.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 13.00 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1371019 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1371019 | Overtime | 11.50 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| Total for 1371019 | | 434.50 | | | |
| 2256960 | Regular | 40.00 | 24.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2256960 | Overtime | 1.00 | 36.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 40.00 | 24.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 24.00 | 24.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2256960 | Overtime | 2.50 | 36.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 40.00 | 24.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 32.00 | 24.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 40.00 | 24.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2256960 | Overtime | 4.50 | 36.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 32.00 | 24.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 24.00 | 24.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2256960 | Overtime | 2.00 | 36.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 16.00 | 24.00 | 07/10/2017 | Sacramento CA - Drivers |
| 2256960 | Regular | 24.00 | 24.00 | 07/17/2017 | Sacramento CA - Drivers |
| Total for 2256960 | | 322.00 | | | |
| 2487905 | Regular | 32.00 | 17.60 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2487905 | Overtime | 12.50 | 26.40 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2487905 | Regular | 16.00 | 17.60 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2487905 | Overtime | 7.00 | 26.40 | 03/12/2018 | Los Angeles CA West - Drivers |
| Total for 2487905 | | 67.50 | | | |
| 1367674 | Regular | 8.00 | 22.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.25 | 33.75 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 22.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 33.75 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.50 | 30.75 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 29.25 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 19.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.25 | 29.25 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 29.25 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.50 | 29.25 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 0.50 | 29.25 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1367674 | Overtime | 2.25 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 0.50 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 15.50 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.00 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.00 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.00 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.50 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 0.50 | 30.75 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | -8.00 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | -4.00 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 22.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 38.17 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 9.50 | 57.26 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 38.17 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 57.26 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 38.17 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 57.26 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 21.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 6.25 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 20.00 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 20.00 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 14.50 | 39.17 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.50 | 58.76 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 39.17 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.50 | 58.76 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 39.17 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 6.75 | 58.76 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 39.17 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 11.00 | 58.76 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 39.17 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 8.75 | 58.76 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 39.17 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 10.25 | 58.76 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 9.50 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 33.00 | 39.17 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 7.75 | 58.76 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 39.17 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.50 | 58.76 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 39.17 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.00 | 58.76 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 39.17 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 0.50 | 58.76 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 39.17 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.25 | 58.76 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.50 | 58.76 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 30.25 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 7.75 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.50 | 40.22 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.50 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1367674 | Overtime | 30.00 | 40.22 | #:6304 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 11.50 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 19.00 | 60.33 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 22.30 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 22.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.50 | 33.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 41.22 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.25 | 61.83 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 18.25 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 14.25 | 41.22 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.00 | 61.83 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 22.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 14.00 | 33.75 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 22.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.50 | 33.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 7.25 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 10.50 | 31.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 8.25 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 11.50 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 10.50 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.25 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.50 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.50 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.75 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.25 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 6.25 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 8.00 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 11.50 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.25 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.00 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.25 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 0.75 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.00 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 10.25 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.75 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.50 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1367674 | Regular | 40.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.75 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 9.75 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.75 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.00 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.00 | 30.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 6.00 | 20.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 1.50 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 8.00 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 8.25 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 13.25 | 30.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.50 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 12.25 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 17.00 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 39.50 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 12.50 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.50 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 8.00 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.75 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 18.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.00 | 27.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 5.50 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.50 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 51.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 7.00 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 38.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 43.00 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 26.00 | 21.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 2.00 | 30.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.00 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 4.00 | 30.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.75 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 24.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 11.25 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 7.75 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.75 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 19.25 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1367674 | Regular | 24.00 | 22.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 7.50 | 33.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 7.75 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 8.00 | 22.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 3.00 | 33.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1367674 | Regular | 16.00 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1367674 | Overtime | 0.50 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| Total for 1367674 | | 3,113.55 | | | |
| 1309259 | Regular | 24.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 23.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.50 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 5.50 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 24.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 5.00 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.25 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 31.25 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.00 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 16.00 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 0.75 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 5.50 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 4.25 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 5.75 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 31.50 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.50 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 16.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.00 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 24.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.25 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 3.25 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 7.50 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 22.75 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.00 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 31.75 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.75 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 24.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.75 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 3.75 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 4.25 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.50 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 5.00 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 16.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.50 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.00 | 28.50 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 4.00 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1309259 | Regular | 32.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.75 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 40.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.50 | 31.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 4.00 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 40.00 | 22.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 12.00 | 33.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 40.00 | 22.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 6.00 | 33.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 40.00 | 22.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 2.00 | 33.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 40.00 | 22.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 1.50 | 33.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 32.00 | 22.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 6.00 | 33.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 22.00 | 20.98 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 45.50 | 20.98 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 22.00 | 20.98 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 4.00 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 40.00 | 22.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 13.50 | 33.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 8.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 24.00 | 19.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 8.00 | 28.50 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1309259 | Regular | 40.00 | 22.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1309259 | Overtime | 3.50 | 33.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| Total for 1309259 | | 1,268.00 | | | |
| 2738006 | Regular | 40.00 | 22.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 12.25 | 33.00 | 06/03/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 24.00 | 22.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 6.50 | 33.00 | 06/10/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 16.00 | 22.00 | 04/29/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 3.50 | 34.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 40.00 | 22.00 | 05/06/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 8.00 | 34.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 32.00 | 22.00 | 05/13/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 7.00 | 34.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 10.00 | 22.00 | 05/20/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 24.00 | 22.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 24.00 | 22.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 3.50 | 33.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 8.00 | 22.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 3.50 | 33.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 8.00 | 22.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 48.00 | 23.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 3.50 | 34.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 16.00 | 23.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 7.00 | 34.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 1.50 | 23.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 32.00 | 22.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 32.00 | 22.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 40.00 | 22.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 40.00 | 22.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2738006 | Overtime | 4.00 | 33.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2738006 | Regular | 28.00 | 22.00 | 09/02/2019 | Sacramento CA - Drivers |
| Total for 2738006 | | 522.25 | | | |
| 1236496 | Regular | 16.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1236496 | Overtime | 5.75 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1236496 | Regular | 16.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1236496 | Overtime | 5.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1236496 | Regular | 31.75 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1236496 | Regular | 32.00 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1236496 | Overtime | 12.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1236496 | Regular | 24.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1236496 | Overtime | 2.75 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 1236496 | Regular | 24.00 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1236496 | Overtime | 1.75 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1236496 | Regular | 9.00 | 18.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| Total for 1236496 | | 181.75 | | | |
| 1211156 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1211156 | Overtime | 7.50 | 30.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 24.00 | 20.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1211156 | Overtime | 6.00 | 30.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 8.00 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 5.00 | 17.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 19.50 | 19.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 5.00 | 21.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 6.50 | 16.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 14.25 | 16.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 80.00 | 16.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1211156 | Overtime | 38.75 | 24.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 8.00 | 17.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1211156 | Overtime | 1.25 | 25.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 8.00 | 17.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1211156 | Overtime | 1.25 | 25.50 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1211156 | Regular | 3.00 | 16.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| Total for 1211156 | | 276.00 | | | |
| 2412881 | Regular | 6.00 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2412881 | Regular | 5.50 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2412881 | Regular | 8.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2412881 | Overtime | 3.00 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| Total for 2412881 | | 22.50 | | | |
| 1402630 | Regular | 11.25 | 19.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 31.50 | 20.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1402630 | Overtime | 5.00 | 30.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 20.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1402630 | Overtime | 4.00 | 30.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 8.00 | 20.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1402630 | Overtime | 0.75 | 30.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 5.75 | 20.98 | 11/21/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 26.75 | 20.98 | 11/28/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 31.75 | 20.98 | 12/05/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 30.75 | 20.98 | 12/12/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 31.25 | 20.98 | 12/19/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 5.00 | 20.98 | 12/26/2016 | Sacramento CA - Drivers |
| 1402630 | Regular | 6.50 | 20.98 | 01/02/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1402630 | Overtime | 3.00 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1402630 | Overtime | 2.50 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1402630 | Overtime | 8.50 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1402630 | Overtime | 4.25 | 29.25 | 03/06/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 24.00 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1402630 | Overtime | 3.25 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1402630 | Overtime | 2.25 | 29.25 | 03/20/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 31.00 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 1402630 | Overtime | 2.00 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 19.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 40.00 | 19.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1402630 | Regular | 6.00 | 19.00 | 10/03/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2659644 | Regular | 16.00 | 23.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 7.50 | 34.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 8.00 | 23.00 | 03/18/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 3.50 | 34.50 | 03/18/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 24.00 | 22.00 | 03/25/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 3.50 | 34.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 22.00 | 04/01/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 22.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 22.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 16.00 | 22.00 | 04/22/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 19.00 | 21.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 3.50 | 31.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 21.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 8.50 | 31.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 21.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 10.25 | 31.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 21.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 10.75 | 31.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 21.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 11.75 | 31.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 40.00 | 21.00 | 02/25/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 9.25 | 31.50 | 02/25/2019 | Sacramento CA - Drivers |
| 2659644 | Regular | 32.00 | 21.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2659644 | Overtime | 4.75 | 31.50 | 03/04/2019 | Sacramento CA - Drivers |
| Total for 2659644 | | 508.25 | | | |
| 2364990 | Regular | 16.00 | 20.50 | 01/08/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 6.50 | 30.75 | 01/08/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 38.20 | 26.31 | 01/15/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.80 | 39.47 | 01/15/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.60 | 26.31 | 01/22/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 9.90 | 39.47 | 01/22/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 35.40 | 26.31 | 01/29/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.17 | 30.75 | 01/29/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 38.00 | 26.31 | 02/05/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.70 | 39.47 | 02/05/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 36.60 | 20.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 7.80 | 30.75 | 02/12/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 33.20 | 26.31 | 02/19/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.50 | 39.47 | 02/19/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 8.00 | 20.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 1.80 | 30.75 | 02/26/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 14.70 | 30.75 | 03/05/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 43.40 | 26.31 | 03/12/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.30 | 39.47 | 03/12/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 36.90 | 20.50 | 03/19/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 15.20 | 30.75 | 03/19/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 53.20 | 20.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 15.40 | 30.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 51.20 | 26.31 | 04/02/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.00 | 39.47 | 04/02/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 48.00 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 14.90 | 30.75 | 04/09/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 38.80 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.90 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 24.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 6.70 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 43.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 22.80 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 42.60 | 26.31 | 05/07/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.90 | 39.47 | 05/07/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 42.40 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2364990 | Regular | 35.80 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.90 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 05/28/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 17.70 | 39.47 | 05/28/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 06/04/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.10 | 39.47 | 06/04/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 06/11/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.10 | 39.47 | 06/11/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 24.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.00 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 35.30 | 26.31 | 06/25/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.00 | 39.47 | 06/25/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 24.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.30 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.10 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 07/16/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 9.90 | 39.47 | 07/16/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 07/23/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.90 | 39.47 | 07/23/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 07/30/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 7.30 | 39.47 | 07/30/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 9.60 | 30.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 08/13/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 11.35 | 39.47 | 08/13/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 08/20/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.41 | 39.47 | 08/20/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 08/27/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 9.40 | 39.47 | 08/27/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 8.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 09/10/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.30 | 39.47 | 09/10/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 8.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 2.10 | 30.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 10/08/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 21.70 | 39.47 | 10/08/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.70 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 10/22/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.30 | 39.47 | 10/22/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 8.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 3.90 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.30 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 11/12/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.60 | 39.47 | 11/12/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 11.90 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 24.00 | 26.31 | 11/26/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.70 | 39.47 | 11/26/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 16.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 4.10 | 30.75 | 12/03/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 12/10/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 5.40 | 39.47 | 12/10/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 17.20 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 12/24/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 15.90 | 39.47 | 12/24/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.90 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 16.00 | 26.31 | 01/07/2019 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2364990 | Regular | 16.00 | 26.31 | 01/14/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.00 | 39.47 | 01/14/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 34.50 | 20.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.00 | 30.75 | 01/21/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 28.40 | 13.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.70 | 19.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 02/04/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 16.00 | 39.47 | 02/04/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 02/11/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 20.00 | 39.47 | 02/11/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 24.00 | 20.50 | 02/18/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 6.00 | 30.75 | 02/18/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 02/25/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.50 | 39.47 | 02/25/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 03/04/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 11.00 | 39.47 | 03/04/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 16.00 | 20.50 | 03/11/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.00 | 30.75 | 03/11/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 03/18/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.90 | 39.47 | 03/18/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 03/25/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 16.00 | 39.47 | 03/25/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.50 | 04/01/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.30 | 30.75 | 04/01/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 35.70 | 13.00 | 04/08/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.30 | 30.75 | 04/08/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 42.00 | 13.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.00 | 19.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.00 | 30.75 | 04/22/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.50 | 30.75 | 04/29/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 14.90 | 30.75 | 05/06/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 05/13/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 20.00 | 39.47 | 05/13/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 13.90 | 30.75 | 05/20/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 05/27/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 36.20 | 30.75 | 05/20/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 06/03/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 9.45 | 30.75 | 06/03/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 06/10/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 15.00 | 39.47 | 06/10/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 18.50 | 30.75 | 06/17/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 26.31 | 06/24/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.00 | 39.47 | 06/24/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 07/01/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 20.00 | 39.47 | 07/01/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 07/08/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 12.50 | 39.47 | 07/08/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 07/15/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 16.60 | 39.47 | 07/15/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 07/22/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 19.60 | 39.47 | 07/22/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 07/29/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 25.00 | 39.47 | 07/29/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 08/05/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 19.20 | 39.47 | 08/05/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 18.70 | 30.75 | 08/12/2019 | Sacramento CA - Drivers |

| 2364990 | Regular | 40.00 | 26.01 | 08/26/2019 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2364990 | Overtime | 10.50 | 39.47 | 08/26/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 26.31 | 08/26/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 16.50 | 39.47 | 08/26/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 40.00 | 20.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2364990 | Overtime | 9.40 | 30.75 | 09/02/2019 | Sacramento CA - Drivers |
| 2364990 | Regular | 23.00 | 21.00 | 09/18/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 46.50 | 21.00 | 09/25/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 50.00 | 21.00 | 10/02/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 2.50 | 31.50 | 10/02/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 46.50 | 21.00 | 10/09/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 3.00 | 31.50 | 10/09/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 50.00 | 21.00 | 10/16/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 10.00 | 31.50 | 10/16/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 44.50 | 21.00 | 10/23/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 3.50 | 31.50 | 10/23/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 47.50 | 21.00 | 10/30/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 3.50 | 31.50 | 10/30/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 45.00 | 21.00 | 11/06/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 4.00 | 31.50 | 11/06/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 46.75 | 21.00 | 11/13/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 4.25 | 31.50 | 11/13/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 26.50 | 21.00 | 11/20/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 2.00 | 31.50 | 11/20/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 36.00 | 21.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 2.00 | 31.50 | 11/27/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 44.25 | 21.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 2.00 | 31.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 46.25 | 21.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 1.75 | 31.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 46.00 | 21.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 2.00 | 31.50 | 12/18/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 36.00 | 21.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 11.50 | 31.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 19.00 | 21.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.50 | 31.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 7.00 | 30.00 | 08/28/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 32.00 | 20.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 9.00 | 30.00 | 09/04/2017 | Sacramento CA - Drivers |
| 2364990 | Regular | 39.50 | 20.00 | 09/11/2017 | Sacramento CA - Drivers |
| 2364990 | Overtime | 8.25 | 30.00 | 09/11/2017 | Sacramento CA - Drivers |
| Total for 2364990 | | 4,776.28 | | | |
| 2666020 | Regular | 8.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 1.00 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 8.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 4.00 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 2.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 0.50 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 34.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 5.00 | 30.75 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 8.00 | 20.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 8.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 1.25 | 30.75 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 8.00 | 39.17 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 2.50 | 58.76 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 32.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 12.00 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 32.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 15.50 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 24.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 1.50 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2666020 | Regular | 16.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 24.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 3.75 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 40.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 3.25 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 8.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 2.25 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 8.00 | 22.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 2.75 | 33.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2666020 | Regular | 24.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2666020 | Overtime | 1.00 | 33.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| Total for 2666020 | | 353.50 | | | |
| 1321189 | Regular | 6.50 | 20.98 | 11/21/2016 | Sacramento CA - Drivers |
| 1321189 | Overtime | 6.50 | 31.47 | 11/21/2016 | Sacramento CA - Drivers |
| 1321189 | Regular | 39.00 | 20.98 | 11/28/2016 | Sacramento CA - Drivers |
| 1321189 | Regular | 38.50 | 19.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1321189 | Overtime | 2.00 | 28.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1321189 | Regular | 38.00 | 19.00 | 11/14/2016 | Sacramento CA - Drivers |
| Total for 1321189 | | 130.50 | | | |
| 2373166 | Regular | 8.00 | 14.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 4.00 | 21.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 15.50 | 21.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 14.50 | 21.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 14.25 | 21.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 14.50 | 21.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 13.50 | 21.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 18.25 | 21.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 16.75 | 21.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 17.50 | 21.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 17.25 | 21.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 17.25 | 21.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 32.00 | 14.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 14.00 | 21.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 13.25 | 21.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 17.80 | 21.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 11.75 | 21.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 17.50 | 21.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 32.00 | 14.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 16.00 | 21.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 32.00 | 14.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 9.70 | 21.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 14.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 15.70 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 15.80 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 01/29/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2373166 | Regular | 40.00 | 14.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 17.00 | 21.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 14.50 | 21.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 32.00 | 14.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 13.60 | 21.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 2373166 | Regular | 40.00 | 14.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 2373166 | Overtime | 17.00 | 21.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| Total for 2373166 | | 1,360.05 | | | |
| 580681 | Regular | 37.50 | 16.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 580681 | Overtime | 8.50 | 24.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 580681 | Regular | 32.00 | 16.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 580681 | Overtime | 2.50 | 24.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 580681 | Regular | 12.00 | 16.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 580681 | Overtime | 2.50 | 24.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 580681 | Regular | 8.00 | 16.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 580681 | Overtime | 1.25 | 24.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 580681 | Regular | 8.00 | 16.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 580681 | Overtime | 3.00 | 24.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| Total for 580681 | | 115.25 | | | |
| 836410 | Regular | 16.00 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 6.50 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 13.00 | 30.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 20.25 | 30.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 15.00 | 30.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 15.00 | 30.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 15.50 | 30.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 10.00 | 30.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 20.75 | 30.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 19.50 | 30.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 21.00 | 30.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 9.75 | 30.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 10.25 | 30.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 20.00 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 18.00 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 14.75 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 7.25 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 24.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 8.75 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 15.00 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 14.00 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 11.50 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 7.00 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |

| 836410 | Regular | 40.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 14.00 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 7.50 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 24.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 7.50 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 12.50 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 31.50 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 9.00 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 10.75 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 24.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 7.25 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 24.00 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 5.75 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 24.00 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 8.50 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 14.75 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 1.50 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 16.00 | 20.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 2.25 | 30.38 | 05/16/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 13.25 | 30.38 | 05/23/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 24.00 | 20.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 4.75 | 30.38 | 05/30/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 10.50 | 30.38 | 06/06/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 38.75 | 20.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 10.25 | 30.38 | 06/13/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 4.25 | 30.38 | 06/20/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 31.50 | 20.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 5.25 | 30.38 | 06/27/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 16.00 | 20.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 3.50 | 30.38 | 07/04/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 4.25 | 30.38 | 07/11/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 5.50 | 30.38 | 07/18/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 5.25 | 30.38 | 07/25/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 33.00 | 20.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 10.50 | 30.38 | 08/01/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 7.25 | 30.38 | 08/08/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 4.00 | 30.38 | 08/15/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 6.75 | 30.38 | 08/22/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 20.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 13.75 | 30.38 | 08/29/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 24.00 | 20.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 5.50 | 30.38 | 09/05/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 6.00 | 30.38 | 09/12/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 3.50 | 30.38 | 09/19/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 5.50 | 30.38 | 09/26/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 11.75 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 32.00 | 20.25 | 10/10/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 836410 | Regular | 54.00 | 19.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 47.75 | 19.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 49.75 | 19.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 50.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 9.00 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 49.50 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 836410 | Overtime | -9.00 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 49.50 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 50.50 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 96.25 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 10.50 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 836410 | Regular | 8.00 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 1.25 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 836410 | Regular | 8.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 836410 | Overtime | 1.25 | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| Total for 836410 | | 2,803.25 | | | |
| 2388584 | Regular | 8.00 | 23.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 4.00 | 34.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 16.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 3.50 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 8.00 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 0.50 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 8.00 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 16.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 1.50 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 8.00 | 20.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 1.00 | 30.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 16.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 16.00 | 39.17 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 8.00 | 58.76 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 21.00 | 39.17 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 5.75 | 58.76 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 16.00 | 39.17 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 8.00 | 58.76 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 4.00 | 39.17 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 15.75 | 39.17 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 2.50 | 58.76 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 8.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 3.75 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 8.00 | 22.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 4.00 | 33.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 1.00 | 21.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2388584 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2388584 | Overtime | 2.50 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| Total for 2388584 | | 222.75 | | | |
| 2432921 | Regular | 8.00 | 19.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 3.00 | 29.25 | 12/11/2017 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 15.00 | 19.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 0.25 | 29.25 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 24.00 | 19.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 3.50 | 29.25 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 32.00 | 19.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 6.75 | 29.25 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 32.00 | 19.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 4.75 | 29.25 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 32.00 | 19.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 4.50 | 29.25 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 32.00 | 19.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 10.75 | 29.25 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 24.00 | 19.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 11.50 | 29.25 | 07/02/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2432921 | Regular | 33.00 | 19.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 15.50 | 29.25 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 33.50 | 20.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 2.75 | 30.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 32.00 | 20.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 9.75 | 30.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 30.50 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 6.75 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 4.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 31.50 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 7.75 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 8.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 4.00 | 31.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 24.00 | 20.75 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 5.50 | 31.13 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 5.50 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 40.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 10.00 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 5.50 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 8.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 1.50 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 8.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 1.50 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 7.50 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 8.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2432921 | Overtime | 2.50 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2432921 | Regular | 21.00 | 21.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| Total for 2432921 | | 714.50 | | | |
| 1285599 | Regular | 15.00 | 20.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1285599 | Overtime | 1.00 | 30.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1285599 | Regular | 14.50 | 20.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1285599 | Overtime | 3.00 | 30.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| Total for 1285599 | | 33.50 | | | |
| 2601137 | Regular | 40.00 | 20.50 | 04/08/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 0.25 | 30.75 | 04/08/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 20.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 1.75 | 30.75 | 04/15/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 20.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 1.00 | 30.75 | 04/22/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 20.50 | 04/29/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 0.75 | 30.75 | 04/29/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 20.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 7.25 | 20.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 19.00 | 22.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 6.00 | 33.00 | 03/04/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 18.00 | 22.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 4.00 | 33.00 | 03/11/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 8.00 | 30.00 | 09/17/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 16.00 | 22.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 5.40 | 33.00 | 01/21/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 22.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 6.30 | 33.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 22.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 4.10 | 33.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 8.00 | 22.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 1.10 | 33.00 | 02/11/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 8.00 | 22.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 4.00 | 33.00 | 02/18/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 14.00 | 21.85 | 09/17/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 57.50 | 21.85 | 09/24/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2601137 | Regular | 48.25 | 21.85 | 03/11/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 5.75 | 21.21 | 03/18/2019 | Sacramento CA - Drivers |
| 2601137 | Regular | 16.00 | 21.00 | 10/15/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 2.00 | 31.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 21.00 | 10/22/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 12.25 | 31.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 9.50 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 14.00 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 21.00 | 11/12/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 11.75 | 31.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 9.00 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 21.00 | 11/26/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 18.25 | 31.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 21.00 | 12/03/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 13.75 | 31.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 21.00 | 12/10/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 9.00 | 31.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 21.00 | 12/17/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 7.75 | 31.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 24.00 | 21.00 | 12/24/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 7.50 | 31.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 32.00 | 21.00 | 12/31/2018 | Sacramento CA - Drivers |
| 2601137 | Overtime | 3.75 | 31.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2601137 | Regular | 40.00 | 21.00 | 01/07/2019 | Sacramento CA - Drivers |
| 2601137 | Overtime | 3.75 | 31.50 | 01/07/2019 | Sacramento CA - Drivers |
| Total for 2601137 | | 1,102.15 | | | |
| 2218944 | Regular | 38.00 | 19.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2218944 | Overtime | 12.00 | 28.50 | 03/20/2017 | Sacramento CA - Drivers |
| Total for 2218944 | | 50.00 | | | |
| 2182519 | Regular | 24.00 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 3.50 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.00 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.00 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 24.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.50 | 28.50 | 02/13/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 16.00 | 19.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 6.50 | 28.50 | 02/20/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 15.50 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.50 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.00 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 9.75 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.50 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 19.75 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 15.50 | 28.50 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.50 | 28.50 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.00 | 28.50 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.00 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |

| 2182519 | Regular | 40.00 | 19.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 9.50 | 28.50 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 19.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.50 | 28.50 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 16.75 | 28.50 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.58 | 28.50 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.50 | 28.50 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.00 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.50 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 15.75 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.25 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 17.25 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.75 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 31.50 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 8.00 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.00 | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 18.25 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.50 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.00 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 16.00 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.50 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 39.50 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 8.50 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.50 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.00 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.00 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.50 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.50 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 15.25 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.50 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.00 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 7.50 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |

| 2182519 | Overtime | 30.00 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
|---------|----------|-------|-------|------------|-------------------------------|
| 2182519 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.00 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 6.00 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.50 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 24.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 7.25 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.50 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.00 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.00 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.50 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.00 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.00 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.00 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.00 | 30.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.50 | 30.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 24.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 9.50 | 30.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 12.00 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.00 | 30.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.00 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 8.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.00 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.00 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.50 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 13.50 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.00 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 9.00 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.00 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.00 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 14.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 10.50 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2182519 | Regular | 32.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2182519 | Overtime | 11.00 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| Total for 2182519 | | 3,686.08 | | | |
| 2800906 | Regular | 8.00 | 23.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2800906 | Regular | 32.00 | 28.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2800906 | Overtime | 8.00 | 42.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2800906 | Regular | 24.00 | 28.00 | 07/29/2019 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2800906 | Regular | 40.00 | 28.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2800906 | Overtime | 11.00 | 42.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2800906 | Regular | 32.00 | 28.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2800906 | Overtime | 14.00 | 42.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2800906 | Regular | 32.00 | 28.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2800906 | Overtime | 14.00 | 42.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2800906 | Regular | 40.00 | 28.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2800906 | Regular | 2.75 | 21.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2800906 | Regular | 8.00 | 23.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2800906 | Overtime | 3.75 | 34.50 | 07/15/2019 | Los Angeles CA East - Drivers |
| Total for 2800906 | | 272.00 | | | |
| 1359321 | Regular | 8.00 | 16.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1359321 | Overtime | 1.00 | 24.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1359321 | Regular | 24.00 | 16.50 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1359321 | Overtime | 8.25 | 24.75 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1359321 | Regular | 47.00 | 16.50 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1359321 | Overtime | 12.00 | 24.75 | 08/15/2016 | Los Angeles CA West - Drivers |
| Total for 1359321 | | 100.25 | | | |
| 609514 | Regular | 8.00 | 19.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 609514 | Overtime | 4.00 | 29.25 | 04/17/2017 | Los Angeles CA East - Drivers |
| 609514 | Regular | 28.00 | 21.85 | 12/26/2016 | Los Angeles CA East - Drivers |
| 609514 | Regular | 14.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 609514 | Regular | 39.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 609514 | Regular | 8.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 609514 | Overtime | 4.00 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| Total for 609514 | | 105.00 | | | |
| 2778186 | Regular | 23.92 | 21.85 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2778186 | Regular | 13.00 | 21.85 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2778186 | Regular | 12.50 | 21.85 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2778186 | Regular | 16.50 | 22.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2778186 | Overtime | 5.50 | 33.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| Total for 2778186 | | 71.42 | | | |
| 2217125 | Regular | 40.00 | 15.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.50 | 22.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 35.50 | 15.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.75 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.75 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.50 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 9.50 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 11.00 | 30.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 7.25 | 30.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.00 | 30.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 7.00 | 30.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.25 | 30.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.50 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 21.00 | 02/25/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.00 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.50 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2217125 | Regular | 8.00 | 20.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 0.75 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.00 | 30.75 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 20.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.50 | 30.75 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.50 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.75 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 7.00 | 19.50 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.00 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 16.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.50 | 24.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 16.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 15.00 | 24.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 16.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 24.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 16.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 14.00 | 24.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 16.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 10.00 | 24.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 39.50 | 16.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.50 | 24.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 37.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 38.50 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.75 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 39.25 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 30.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.50 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 10.25 | 30.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.50 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 36.00 | 20.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.00 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.50 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2217125 | Regular | 24.00 | 20.00 | | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 39.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.50 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 7.50 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.75 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 14.75 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.00 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.75 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 23.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.25 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 30.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 7.00 | 30.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.50 | 30.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.00 | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.50 | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 8.25 | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.75 | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 38.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.75 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 23.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.75 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.00 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.00 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.50 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.25 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 21.50 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.50 | 30.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2217125 | Regular | 32.00 | 20.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.75 | 30.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.25 | 30.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.25 | 30.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.50 | 30.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.50 | 30.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.00 | 30.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 38.75 | 20.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 0.50 | 30.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.00 | 30.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.25 | 30.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 39.00 | 20.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.75 | 30.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.00 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 23.00 | 20.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.00 | 30.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.50 | 30.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 23.25 | 20.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 0.50 | 30.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.25 | 30.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 23.00 | 20.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.50 | 30.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.50 | 30.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.00 | 30.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.75 | 30.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 40.00 | 20.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 7.25 | 30.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 6.50 | 30.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 3.25 | 30.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 5.00 | 30.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 39.00 | 20.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.00 | 30.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 29.50 | 20.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.75 | 30.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 39.75 | 20.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.00 | 30.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 31.25 | 20.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 4.75 | 30.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 32.00 | 20.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 1.75 | 30.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.00 | 30.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 20.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 0.75 | 30.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 24.00 | 20.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.00 | 30.00 | 03/11/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2217125 | Regular | 19.50 | 20.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 18.50 | 22.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 7.75 | 22.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 16.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2217125 | Overtime | 2.25 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 2217125 | Regular | 8.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| Total for 2217125 | | 3,790.25 | | | |
| 873812 | Regular | 39.75 | 17.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 29.00 | 26.25 | 08/03/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 17.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 24.25 | 26.25 | 08/10/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 17.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 28.75 | 26.25 | 08/17/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 26.75 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 23.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 16.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 6.75 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 18.75 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 23.00 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 11.75 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 38.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 15.75 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 13.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 24.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 20.75 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 15.00 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 22.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 14.50 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 23.75 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 3.75 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 20.75 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 16.25 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 12.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 30.75 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 9.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 23.25 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 3.75 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 27.00 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 7.50 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 38.25 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 7.25 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 37.50 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 4.75 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 37.50 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 6.25 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |

| 873812 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 10.00 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 8.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 28.75 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 4.75 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 4.25 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 8.00 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 31.75 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 10.00 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 29.50 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 6.50 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 12.50 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 11.75 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 7.00 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 8.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 30.50 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 10.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 14.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 22.50 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 4.50 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 13.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 24.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 8.00 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 13.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 16.50 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 38.75 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 13.00 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 17.75 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 15.75 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 12.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 16.00 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 24.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 7.50 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 13.75 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 10.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 17.50 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 24.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 4.50 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 8.25 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 8.50 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 32.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 10.75 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 873812 | Overtime | 1.00 | 28.88 | 10/10/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 16.00 | 28.50 | 10/10/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 15.00 | 28.50 | 10/17/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 18.50 | 28.50 | 10/24/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 8.00 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 2.00 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 8.00 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 873812 | Overtime | 2.00 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 52.50 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 67.50 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 57.50 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 60.50 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 42.00 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 41.50 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 873812 | Regular | 40.00 | 19.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 873812 | Regular | 11.00 | 19.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| Total for 873812 | | 3,376.50 | | | |
| 2193132 | Regular | 38.50 | 18.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 11.50 | 27.00 | 02/13/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 32.00 | 18.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 9.75 | 27.00 | 02/20/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 10.50 | 27.00 | 02/27/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 12.50 | 27.00 | 03/06/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 32.00 | 18.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 8.50 | 27.00 | 03/13/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 8.75 | 27.00 | 03/20/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 10.75 | 27.00 | 03/27/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 11.50 | 27.00 | 04/03/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 9.75 | 27.00 | 04/10/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 8.00 | 27.00 | 04/17/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 9.25 | 27.00 | 04/24/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 12.50 | 27.00 | 05/01/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 11.25 | 27.00 | 05/08/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 32.00 | 18.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 8.00 | 27.00 | 05/15/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 31.00 | 18.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 9.00 | 27.00 | 05/22/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 32.00 | 18.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 5.75 | 27.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 36.00 | 18.00 | 05/29/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 9.25 | 27.00 | 06/05/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 5.25 | 27.00 | 06/12/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 7.75 | 27.00 | 06/19/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 40.00 | 18.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 12.75 | 27.00 | 06/26/2017 | Sacramento CA - Drivers |
| 2193132 | Regular | 32.00 | 18.00 | 07/03/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 10.00 | 27.00 | 07/03/2017 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2193132 | Regular | 30.00 | 27.00 | 07/30/2017 | Sacramento CA - Drivers |
| 2193132 | Overtime | 7.50 | 27.00 | 07/30/2017 | Sacramento CA - Drivers |
| Total for 2193132 | | 1,027.25 | | | |
| 929900 | Regular | 16.00 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| Total for 929900 | | 16.00 | | | |
| 2566059 | Regular | 8.00 | 17.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2566059 | Regular | 32.00 | 17.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2566059 | Overtime | 14.50 | 26.25 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2566059 | Regular | 12.00 | 17.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2566059 | Overtime | 0.50 | 26.25 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2566059 | Regular | 16.00 | 15.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2566059 | Regular | 40.00 | 15.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2566059 | Overtime | 0.35 | 22.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2566059 | Regular | 33.90 | 15.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2566059 | Overtime | 2.55 | 22.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2566059 | Regular | 24.00 | 15.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2566059 | Overtime | 1.69 | 22.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| Total for 2566059 | | 185.49 | | | |
| 1323736 | Regular | 22.50 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.00 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 23.50 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.00 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 31.50 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 5.75 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 20.25 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.25 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 24.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 3.50 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 39.00 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 6.00 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 5.75 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 31.50 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 22.00 | 19.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 5.75 | 28.50 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 8.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.50 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 8.00 | 20.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 36.00 | 19.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.50 | 28.50 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.50 | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 39.50 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.75 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.25 | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 11.25 | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 3.25 | 28.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 24.00 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 28.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 19.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.00 | 28.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 28.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.75 | 28.50 | 10/09/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1323736 | Regular | 40.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.50 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 3.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.00 | 30.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.50 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.75 | 30.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 30.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 01/22/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 01/29/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 35.25 | 20.00 | 02/05/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.50 | 30.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.00 | 02/26/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 03/19/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.00 | 20.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 30.00 | 03/26/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 30.00 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.00 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 37.50 | 20.00 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.00 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 35.00 | 20.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 29.50 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 29.50 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 14.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.25 | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.00 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 35.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 28.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 35.00 | 20.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.00 | 20.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.75 | 30.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 30.25 | 20.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 29.50 | 20.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 36.50 | 20.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.75 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 36.75 | 20.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.50 | 30.75 | 08/13/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1323736 | Overtime | 2.25 | 30.75 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 5.00 | 30.75 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.25 | 30.75 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.00 | 30.75 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.75 | 30.75 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.75 | 30.75 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 5.00 | 30.75 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.25 | 30.75 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 35.50 | 20.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 30.75 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 22.25 | 20.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.75 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 33.00 | 20.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.00 | 30.75 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 31.50 | 20.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.75 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 21.50 | 20.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 31.25 | 20.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.00 | 30.75 | 11/26/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 30.75 | 20.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.00 | 30.75 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 31.50 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.25 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.25 | 30.75 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 28.50 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 3.50 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 30.00 | 20.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.00 | 30.75 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 5.00 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.25 | 30.75 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.75 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.25 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 39.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 17.50 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 24.00 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.00 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 37.50 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.25 | 31.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 6.75 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 22.00 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.00 | 31.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.50 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.50 | 31.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 3.75 | 31.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 37.50 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.00 | 31.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 26.75 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.25 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1323736 | Regular | 38.75 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 31.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 6.50 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 38.25 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.25 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 30.25 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.50 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.75 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 24.00 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.50 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 35.25 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.75 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 37.50 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.50 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 36.25 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 4.25 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 19.75 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.50 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 30.25 | 21.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 0.75 | 32.25 | 07/15/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 37.25 | 21.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 3.25 | 32.25 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 37.50 | 21.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.00 | 32.25 | 07/29/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 21.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 3.50 | 32.25 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 21.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.25 | 32.25 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 36.75 | 21.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.75 | 32.25 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 39.75 | 21.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 1.25 | 32.25 | 08/26/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 30.50 | 21.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.75 | 32.25 | 09/02/2019 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 32.00 | 19.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 5.25 | 28.50 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 10.75 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 6.25 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 7.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 8.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1323736 | Overtime | 2.25 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 12.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1323736 | Regular | 22.50 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| Total for 1323736 | | 4,601.75 | | | |
| 1315877 | Regular | 16.00 | 16.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1315877 | Overtime | 5.25 | 24.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1315877 | Regular | 16.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1315877 | Overtime | 2.50 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| Total for 1315877 | | 39.75 | | | |
| 924941 | Regular | 16.00 | 18.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 1.00 | 27.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 16.00 | 18.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 1.00 | 27.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 16.00 | 18.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 8.00 | 18.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 14.25 | 18.00 | 02/08/2016 | Los Angeles CA East - Drivers |

| 924941 | Overtime | 5.00 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 16.00 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 3.00 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 8.00 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 2.50 | 24.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 38.00 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 47.50 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 9.50 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 40.00 | 16.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 3.00 | 24.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 40.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 10.00 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 24.00 | 16.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 4.50 | 24.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 24.50 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 4.00 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 40.00 | 18.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 13.00 | 27.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 40.00 | 18.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 4.00 | 27.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 32.00 | 18.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 4.50 | 27.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 63.50 | 18.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 6.00 | 27.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 40.00 | 18.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 1.00 | 27.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 8.50 | 18.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924941 | Overtime | -4.00 | 27.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924941 | Regular | 8.00 | 16.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 924941 | Overtime | 1.50 | 24.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 924941 | Regular | 4.00 | 16.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| Total for 924941 | | 629.75 | | | |
| 1325831 | Regular | 16.00 | 16.50 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1325831 | Overtime | 4.00 | 24.75 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1325831 | Regular | 40.00 | 16.50 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1325831 | Overtime | 18.75 | 24.75 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1325831 | Regular | 16.00 | 16.50 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1325831 | Overtime | 6.00 | 24.75 | 06/06/2016 | Los Angeles CA West - Drivers |
| Total for 1325831 | | 100.75 | | | |
| 1395468 | Regular | 8.00 | 38.17 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1395468 | Overtime | 3.75 | 57.26 | 08/29/2016 | Los Angeles CA West - Drivers |
| Total for 1395468 | | 11.75 | | | |
| 1347960 | Regular | 13.50 | 20.98 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1347960 | Regular | 61.50 | 20.98 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1347960 | Regular | 43.75 | 20.98 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1347960 | Regular | 47.50 | 20.98 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1347960 | Regular | 38.50 | 20.98 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1347960 | Regular | 17.50 | 20.98 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1347960 | Regular | 16.00 | 21.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1347960 | Regular | 5.50 | 20.75 | 01/29/2018 | Los Angeles CA East - Drivers |
| Total for 1347960 | | 243.75 | | | |
| 1443484 | Regular | 7.00 | 21.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 21.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 11.00 | 32.25 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 21.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 11.00 | 32.25 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 21.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 9.50 | 32.25 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 39.50 | 21.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 7.00 | 32.25 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 22.00 | 21.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 38.00 | 21.50 | 01/23/2017 | Los Angeles CA East - Drivers |

| 1443484 | Regular | 31.00 | 21.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 0.50 | 32.25 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 29.50 | 21.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 1.00 | 32.25 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 22.00 | 21.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 1.00 | 32.25 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 29.50 | 21.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 1.50 | 32.25 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 14.00 | 21.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 13.00 | 21.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 16.00 | 21.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 8.00 | 21.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 16.00 | 21.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 8.50 | 32.25 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 8.00 | 21.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 1.00 | 32.25 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 16.00 | 21.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 5.00 | 32.25 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 16.00 | 21.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 1.00 | 32.25 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 24.00 | 21.50 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 6.50 | 32.25 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 16.00 | 21.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 6.00 | 32.25 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 39.00 | 22.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 9.00 | 35.25 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 16.00 | 23.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 3.50 | 35.25 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 16.00 | 23.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 9.50 | 35.25 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 24.00 | 23.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 4.50 | 35.25 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 15.00 | 23.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 0.50 | 35.25 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 36.50 | 22.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 30.00 | 23.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 4.50 | 35.25 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 15.50 | 23.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 1.00 | 35.25 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 28.00 | 23.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 6.50 | 35.25 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 23.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 4.00 | 35.25 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 36.00 | 23.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 10.00 | 35.25 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 23.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 11.00 | 35.25 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 28.00 | 23.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 0.50 | 35.25 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 36.50 | 23.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 6.50 | 35.25 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 23.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 9.00 | 35.25 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 30.00 | 23.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 2.50 | 35.25 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 37.50 | 23.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 4.00 | 35.25 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 38.00 | 23.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 11.00 | 35.25 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 40.00 | 23.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 16.00 | 35.25 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 38.00 | 23.50 | 10/02/2017 | Los Angeles CA East - Drivers |

| 1443484 | Regular | 32.00 | 23.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 10.00 | 35.25 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 22.00 | 23.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 3.00 | 35.25 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 38.00 | 23.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 7.50 | 35.25 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 40.00 | 23.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 10.00 | 35.25 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 38.00 | 23.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 7.00 | 35.25 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 38.00 | 23.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 10.50 | 35.25 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 40.00 | 23.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 11.00 | 35.25 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 40.00 | 23.50 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 13.00 | 35.25 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 39.00 | 23.50 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 12.00 | 35.25 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 23.50 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 12.00 | 35.25 | 12/11/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 40.00 | 23.50 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 10.50 | 35.25 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 24.00 | 23.50 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 6.00 | 35.25 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 14.50 | 23.50 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 3.00 | 35.25 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 32.00 | 23.50 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 6.50 | 35.25 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 31.00 | 23.50 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 4.50 | 35.25 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 38.00 | 23.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1443484 | Overtime | 6.50 | 35.25 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 23.00 | 20.92 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 58.50 | 20.92 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 6.25 | 20.92 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 56.00 | 20.92 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 31.50 | 20.92 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 23.00 | 20.92 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 34.50 | 20.92 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 11.50 | 20.92 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 57.50 | 20.92 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 11.50 | 20.92 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 24.00 | 20.92 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 23.00 | 20.92 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 8.00 | 21.85 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1443484 | Regular | 10.50 | 20.92 | 06/12/2017 | Los Angeles CA East - Drivers |
| Total for 1443484 | | 2,305.75 | | | |
| 922185 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 35.50 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 22.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 32.50 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 26.25 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 28.75 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 27.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 12.25 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 48.00 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 16.50 | 28.50 | 08/24/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 922185 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 14.00 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 15.75 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 14.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 23.75 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 39.50 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 17.25 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 11.00 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 18.25 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.75 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 25.00 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 38.50 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 8.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.75 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 12.00 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 23.00 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 922185 | Regular | 38.25 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 7.25 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 12.00 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 8.00 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.00 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 37.25 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 8.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 10.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 5.25 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 63.50 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 12.50 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 8.75 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 5.75 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 5.25 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 16.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 6.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 22.25 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 2.75 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 10.00 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 12.75 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |

| 922185 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 922185 | Overtime | 8.00 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.75 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 23.00 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 16.50 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 11.00 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 24.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 7.00 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 11.25 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 11.00 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 11.50 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 33.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 7.00 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.25 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 24.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 5.75 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 11.25 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 9.75 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 24.00 | 19.25 | 09/05/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 6.75 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 7.50 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 40.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 12.00 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 922185 | Regular | 21.75 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 922185 | Overtime | 3.25 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| Total for 922185 | | 2,785.25 | | | |
| 2688664 | Regular | 24.00 | 20.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2688664 | Overtime | 4.25 | 30.00 | 01/28/2019 | Sacramento CA - Drivers |
| 2688664 | Regular | 24.00 | 20.00 | 02/04/2019 | Sacramento CA - Drivers |
| 2688664 | Overtime | 0.75 | 30.00 | 02/04/2019 | Sacramento CA - Drivers |
| Total for 2688664 | | 53.00 | | | |
| 863942 | Regular | 40.00 | 15.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 863942 | Regular | 40.00 | 15.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 863942 | Overtime | 8.00 | 22.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 863942 | Regular | 40.00 | 15.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 863942 | Overtime | 8.00 | 22.50 | 12/19/2016 | Los Angeles CA West - Drivers |
| 863942 | Regular | 40.00 | 15.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 863942 | Regular | 32.00 | 15.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 863942 | Regular | 40.00 | 15.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 863942 | Regular | 32.00 | 15.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| Total for 863942 | | 280.00 | | | |
| 1306093 | Regular | 8.00 | 19.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1306093 | Overtime | 0.50 | 28.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1306093 | Regular | 8.00 | 18.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1306093 | Overtime | 2.50 | 27.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1306093 | Regular | 8.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| Total for 1306093 | | 27.00 | | | |
| 1404561 | Regular | 8.00 | 19.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1404561 | Overtime | 4.00 | 28.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1404561 | Regular | 8.00 | 19.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1404561 | Overtime | 1.75 | 29.25 | 07/31/2017 | Los Angeles CA East - Drivers |
| Total for 1404561 | | 21.75 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 750321 | Regular | 24.00 | 35.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 0.50 | 33.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 2.00 | 33.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 22.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.00 | 33.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.75 | 33.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 22.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.50 | 33.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 10.50 | 33.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.00 | 33.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 22.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 3.50 | 33.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 36.00 | 22.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 8.25 | 33.00 | 07/08/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.75 | 33.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 3.75 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 4.75 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 2.50 | 30.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 4.50 | 30.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 4.75 | 30.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 7.50 | 30.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.75 | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 14.00 | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 2.50 | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 24.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.00 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.00 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 14.50 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 19.00 | 31.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.50 | 31.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.75 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 4.00 | 21.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 28.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 8.00 | 42.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 24.00 | 28.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 2.50 | 42.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 28.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 42.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 28.00 | 08/12/2019 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 750321 | Regular | 40.00 | 28.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 17.50 | 42.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 28.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 17.00 | 33.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 20.00 | 33.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 25.00 | 33.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 31.00 | 33.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.75 | 33.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 17.50 | 33.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 25.50 | 33.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 20.00 | 33.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 22.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.25 | 33.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 4.50 | 33.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 22.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.50 | 33.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.50 | 33.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 29.50 | 33.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 22.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 18.50 | 33.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 22.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.00 | 33.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 20.00 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 2.00 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 21.50 | 21.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 2.75 | 32.25 | 09/02/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 45.75 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 1.25 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 47.50 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 1.50 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 47.50 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 4.25 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 47.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 4.25 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 50.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 3.00 | 31.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 4.00 | 21.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 21.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 0.50 | 31.50 | 01/22/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 20.75 | 01/08/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 3.50 | 31.13 | 01/08/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 20.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 1.00 | 30.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 6.50 | 30.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.00 | 30.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/19/2016 | Los Angeles CA East - Drivers |

| 750321 | Overtime | 24.25 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.75 | 30.00 | 09/26/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 23.75 | 30.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 20.50 | 30.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 20.50 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 28.00 | 30.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 29.00 | 30.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 30.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 24.00 | 30.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 26.75 | 30.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.50 | 30.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.00 | 30.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 26.00 | 30.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 8.00 | 30.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.25 | 30.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.75 | 30.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.50 | 30.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.50 | 30.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.00 | 30.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 37.00 | 20.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.50 | 30.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.00 | 30.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 30.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.50 | 30.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 25.00 | 30.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.00 | 30.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.50 | 30.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 24.00 | 30.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.50 | 30.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 18.50 | 30.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 24.00 | 20.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.00 | 30.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 17.00 | 30.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 14.50 | 30.00 | 04/24/2017 | Los Angeles CA East - Drivers |

| 750321 | Regular | 9.50 | 30.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.50 | 30.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 18.00 | 30.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.75 | 30.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 17.00 | 30.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 37.00 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 14.50 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 16.00 | 20.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 5.00 | 30.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 19.00 | 20.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.00 | 30.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.00 | 30.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.00 | 30.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.00 | 30.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.75 | 30.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.00 | 30.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.50 | 30.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 30.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 7.50 | 30.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 10.25 | 30.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 30.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.50 | 30.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.00 | 30.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.50 | 30.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.25 | 30.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.75 | 30.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 24.25 | 30.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 30.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 10.00 | 30.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.75 | 30.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 17.00 | 30.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.25 | 30.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.50 | 30.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.00 | 30.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.75 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |

| 750321 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 17.00 | 30.00 | 12/11/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.50 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 7.00 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 5.25 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 0.50 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 16.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 5.50 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 16.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 6.00 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 24.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 7.50 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.50 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 9.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 6.50 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 10.50 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.00 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.00 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.00 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.00 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.00 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.00 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 11.75 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 8.00 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 7.75 | 30.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 21.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 10.50 | 31.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 13.75 | 31.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 15.50 | 31.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 21.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 12.25 | 31.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 21.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 5.00 | 31.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 3.50 | 31.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 3.25 | 31.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 1.00 | 31.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 0.50 | 31.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 750321 | Overtime | 50.00 | 21.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 1.00 | 31.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 2.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 750321 | Regular | 61.50 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 61.25 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 62.25 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 43.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 39.75 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 65.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 52.50 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 16.00 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 135.50 | 18.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 750321 | Overtime | -16.00 | 27.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 56.50 | 18.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 105.50 | 18.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 52.50 | 18.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 66.75 | 18.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 78.75 | 18.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 56.00 | 18.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 65.50 | 18.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 42.50 | 18.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 63.75 | 18.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 107.50 | 18.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 119.00 | 18.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 750321 | Regular | 68.50 | 18.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 64.50 | 18.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 53.25 | 18.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 68.75 | 18.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 70.00 | 18.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 62.75 | 18.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 69.25 | 18.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 70.00 | 18.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 66.25 | 18.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 66.50 | 18.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 63.75 | 18.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 45.00 | 18.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 56.25 | 18.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 59.00 | 18.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 37.50 | 18.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 58.75 | 18.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 61.25 | 18.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 48.50 | 18.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 53.50 | 18.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 62.00 | 18.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 67.25 | 18.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 60.50 | 18.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 74.50 | 18.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 76.25 | 18.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 62.00 | 18.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 56.75 | 18.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 66.75 | 18.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 56.00 | 18.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 69.25 | 18.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 68.25 | 18.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 62.00 | 18.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 60.25 | 18.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 68.75 | 18.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 33.75 | 18.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 750321 | Regular | 32.00 | 23.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 40.00 | 23.00 | 05/06/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 750321 | Regular | 16.00 | 23.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 750321 | Regular | 8.00 | 20.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 750321 | Overtime | 4.00 | 30.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| Total for 750321 | | 11,301.75 | | | |
| 1218046 | Regular | 32.00 | 19.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 14.00 | 28.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 30.25 | 19.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 10.00 | 28.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 48.00 | 19.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 42.00 | 28.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 29.50 | 19.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 11.00 | 28.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 28.00 | 19.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 9.00 | 28.50 | 12/14/2015 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 28.00 | 19.00 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 11.50 | 28.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 24.00 | 19.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 10.25 | 28.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 16.00 | 19.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 7.00 | 28.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 31.00 | 19.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 10.00 | 28.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1218046 | Regular | 8.00 | 19.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1218046 | Overtime | 5.50 | 28.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| Total for 1218046 | | 405.00 | | | |
| 2574778 | Regular | 32.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 4.50 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 8.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 1.50 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 24.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 9.47 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 32.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 9.14 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 3.17 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 11.19 | 31.50 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 7.70 | 31.50 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 8.95 | 31.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 9.12 | 31.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 2.38 | 31.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 6.01 | 31.50 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 12.18 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 32.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 9.45 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 10.38 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 9.93 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 9.33 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 7.23 | 31.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 16.62 | 21.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 2.88 | 31.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 16.00 | 21.00 | 02/25/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2574778 | Overtime | 6.13 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 1.50 | 31.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 37.07 | 21.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 6.60 | 31.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 33.87 | 21.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 4.76 | 31.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 36.88 | 21.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 4.29 | 31.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 32.38 | 21.00 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 4.92 | 31.50 | 04/01/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 38.24 | 21.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 7.10 | 31.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 2.06 | 31.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 13.18 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 31.80 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 0.70 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 35.57 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 6.94 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 16.00 | 31.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 30.57 | 21.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 4.53 | 31.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 38.96 | 21.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 2.92 | 31.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 26.56 | 21.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 2.66 | 31.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 31.10 | 21.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 5.22 | 31.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 36.60 | 21.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 6.91 | 31.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 31.52 | 21.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 0.47 | 31.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 35.11 | 21.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 3.31 | 31.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 40.00 | 21.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 3.34 | 31.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 32.84 | 21.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 6.29 | 31.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 38.09 | 21.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 6.53 | 31.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 36.67 | 21.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 7.44 | 31.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 30.88 | 21.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 5.57 | 31.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 39.90 | 21.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 6.00 | 31.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 38.82 | 21.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 10.97 | 31.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 38.83 | 21.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 5.71 | 31.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 8.00 | 18.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 16.00 | 18.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 2.50 | 27.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2574778 | Regular | 8.00 | 18.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2574778 | Overtime | 2.25 | 27.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| Total for 2574778 | | 1,919.19 | | | |
| 1302509 | Regular | 16.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 5.00 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 24.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1302509 | Regular | 31.75 | 20.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 5.00 | 30.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 23.50 | 20.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 2.00 | 30.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 31.00 | 20.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 4.25 | 30.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 30.25 | 20.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 0.25 | 30.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 23.25 | 20.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 1.25 | 30.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 22.50 | 20.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 2.00 | 30.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 24.00 | 20.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 4.00 | 30.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 38.75 | 20.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 8.75 | 30.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 31.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 5.50 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 24.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 8.75 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 24.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 2.25 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 29.75 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 3.00 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 31.75 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 6.50 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 8.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 3.00 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 33.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 8.25 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 24.00 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 3.50 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 16.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 3.75 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 16.00 | 19.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 4.75 | 28.50 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 16.00 | 19.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 1.00 | 28.50 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 31.75 | 19.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 3.75 | 28.50 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 34.50 | 19.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1302509 | Overtime | 0.25 | 28.50 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1302509 | Regular | 25.50 | 19.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| Total for 1302509 | | 704.50 | | | |
| 2540636 | Regular | 24.00 | 17.00 | 06/25/2018 | Sacramento CA - Drivers |
| 2540636 | Overtime | 2.00 | 25.50 | 06/25/2018 | Sacramento CA - Drivers |
| Total for 2540636 | | 26.00 | | | |
| 2784621 | Regular | 38.50 | 17.60 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 4.50 | 26.40 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 3.50 | 26.40 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 2.50 | 26.40 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 6.00 | 26.40 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 4.00 | 26.40 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 3.00 | 26.40 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 4.00 | 26.40 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 20.00 | 17.60 | 07/01/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2784621 | Overtime | 2.50 | 26.40 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 5.50 | 26.40 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 40.00 | 17.60 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 8.00 | 26.40 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 30.00 | 17.60 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 5.00 | 26.40 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 0.50 | 26.25 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 2.00 | 26.25 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 1.25 | 26.25 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 3.50 | 26.25 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 3.50 | 26.25 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2784621 | Overtime | 0.75 | 26.25 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2784621 | Regular | 8.00 | 17.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| Total for 2784621 | | 532.50 | | | |
| 2533319 | Regular | 32.00 | 17.60 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2533319 | Overtime | 10.30 | 26.40 | 05/28/2018 | Los Angeles CA West - Drivers |
| 2533319 | Regular | 32.00 | 17.60 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2533319 | Overtime | 9.50 | 26.40 | 06/04/2018 | Los Angeles CA West - Drivers |
| 2533319 | Regular | 32.00 | 17.60 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2533319 | Overtime | 9.50 | 26.40 | 06/11/2018 | Los Angeles CA West - Drivers |
| 2533319 | Regular | 32.00 | 17.60 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2533319 | Overtime | 8.50 | 26.40 | 06/18/2018 | Los Angeles CA West - Drivers |
| 2533319 | Regular | 32.00 | 17.60 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2533319 | Overtime | 13.50 | 26.40 | 06/25/2018 | Los Angeles CA West - Drivers |
| 2533319 | Regular | 56.00 | 17.60 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2533319 | Overtime | 17.00 | 26.40 | 07/09/2018 | Los Angeles CA West - Drivers |
| 2533319 | Regular | 32.00 | 17.60 | 07/16/2018 | Los Angeles CA West - Drivers |
| 2533319 | Overtime | 10.00 | 26.40 | 07/16/2018 | Los Angeles CA West - Drivers |
| Total for 2533319 | | 326.30 | | | |
| 1321979 | Regular | 39.00 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 7.00 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 32.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 5.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 8.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 2.50 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 31.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 4.00 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 32.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.75 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 29.50 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 5.50 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 32.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 8.00 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 24.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 3.50 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 40.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.50 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 32.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 7.50 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 4.00 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 24.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.50 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.00 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---------|----------|----------|-------|------------|---------------------------|
| 1321979 | Regular  | 40.00    | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 7.50     | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 5.50     | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 39.00    | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 5.50     | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 4.50     | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 9.50     | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 8.50     | 30.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 5.00     | 30.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 3.50     | 30.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 3.00     | 30.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.00     | 30.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 4.50     | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 4.50     | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 5.00     | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 4.50     | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.00     | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.00     | 30.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 7.00     | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 7.00     | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 5.50     | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 8.00     | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 8.00     | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 32.00    | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 7.50     | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 6.50     | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 24.00    | 16.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 7.00     | 24.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 16.00    | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 8.00     | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1321979 | Regular  | 15.00    | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1321979 | Overtime | 2.50     | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| Total for 1321979 | | 1,334.25 | | | |
| 2570271 | Regular  | 8.00     | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular  | 40.00    | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 13.00    | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular  | 40.00    | 20.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 15.00    | 30.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular  | 40.00    | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 15.00    | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular  | 40.00    | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 9.00     | 30.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular  | 40.00    | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |

| 2570271 | Regular | 40.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 30.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 36.00 | 20.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 6.00 | 30.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 24.00 | 20.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 4.00 | 30.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 20.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 30.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 32.00 | 20.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 6.00 | 30.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 20.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 30.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 20.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 6.00 | 30.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 24.00 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 32.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 3.00 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 7.00 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 31.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 7.00 | 31.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 31.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 9.00 | 31.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 31.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 7.00 | 31.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 5.00 | 31.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 8.00 | 31.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 10.00 | 31.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 7.00 | 31.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 21.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 7.00 | 31.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 16.00 | 21.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 4.00 | 31.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 32.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 6.00 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 40.00 | 20.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 9.00 | 30.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 8.00 | 20.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 2.00 | 30.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 7.50 | 20.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 24.00 | 20.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 3.00 | 30.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2570271 | Regular | 8.00 | 20.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2570271 | Overtime | 3.50 | 30.00 | 12/31/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2570271 | Regular | 900.00 | 21.60 | | Los Angeles CA East - Drivers |
| Total for 2570271 | | 1,560.00 | | | |
| 898130 | Regular | 8.00 | 19.50 | 05/22/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 3.50 | 29.25 | 05/22/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 06/05/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 06/12/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 3.00 | 29.25 | 06/12/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 06/26/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 4.00 | 29.25 | 06/26/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 07/24/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 4.00 | 29.25 | 07/24/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 08/21/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 2.50 | 29.25 | 08/21/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 16.00 | 19.50 | 08/28/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 2.50 | 29.25 | 08/28/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 09/25/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 3.50 | 29.25 | 09/25/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 10/30/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 4.00 | 29.25 | 10/30/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 19.50 | 11/06/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 1.75 | 29.25 | 11/06/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 21.00 | 09/17/2018 | Sacramento CA - Drivers |
| 898130 | Overtime | 1.25 | 31.50 | 09/17/2018 | Sacramento CA - Drivers |
| 898130 | Regular | 7.50 | 21.00 | 09/24/2018 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 21.00 | 10/29/2018 | Sacramento CA - Drivers |
| 898130 | Overtime | 2.33 | 31.50 | 10/29/2018 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 21.00 | 11/05/2018 | Sacramento CA - Drivers |
| 898130 | Overtime | 4.00 | 31.50 | 11/05/2018 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 21.00 | 11/19/2018 | Sacramento CA - Drivers |
| 898130 | Overtime | 3.75 | 31.50 | 11/19/2018 | Sacramento CA - Drivers |
| 898130 | Regular | 16.00 | 20.50 | 10/30/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 3.00 | 30.75 | 10/30/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 28.00 | 20.50 | 11/06/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 11.00 | 30.75 | 11/06/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 34.40 | 20.50 | 11/13/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 11.00 | 30.75 | 11/13/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 32.20 | 20.50 | 11/20/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 9.80 | 30.75 | 11/20/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 32.00 | 20.50 | 11/27/2017 | Sacramento CA - Drivers |
| 898130 | Overtime | 10.30 | 30.75 | 11/27/2017 | Sacramento CA - Drivers |
| 898130 | Regular | 2.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 898130 | Regular | 8.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 898130 | Overtime | 0.10 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| Total for 898130 | | 373.38 | | | |
| 1393645 | Regular | 8.00 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 3.00 | 28.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 8.00 | 19.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 1.75 | 28.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | -8.00 | 19.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | -3.00 | 28.50 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 16.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 2.00 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 32.00 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 7.25 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 10.00 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 24.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 7.75 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 23.75 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 2.25 | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 33.00 | 19.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 4.25 | 28.50 | 01/23/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1393645 | Regular | 11.75 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 11.75 | 28.50 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 11.50 | 19.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 4.00 | 28.50 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 8.00 | 38.17 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 1.75 | 57.26 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 8.00 | 38.17 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 1.00 | 57.26 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 54.00 | 21.85 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 54.00 | 21.85 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 65.75 | 21.85 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 6.50 | 19.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 8.00 | 19.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 1.00 | 28.50 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 13.50 | 19.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 1.50 | 28.50 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 32.00 | 19.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 9.50 | 28.50 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 11.50 | 28.50 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 32.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 10.00 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1393645 | Regular | 16.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1393645 | Overtime | 6.50 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |
| Total for 1393645 | | 651.75 | | | |
| 2453794 | Regular | 32.00 | 17.60 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 8.00 | 26.40 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 8.00 | 17.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 38.25 | 17.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 0.50 | 25.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 56.00 | 17.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 3.50 | 25.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 28.50 | 17.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 1.50 | 25.50 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 1.50 | 25.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 24.00 | 17.00 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 1.50 | 25.50 | 02/18/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 02/25/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 38.50 | 17.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 03/04/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 36.50 | 17.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 03/11/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 03/18/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.25 | 25.50 | 03/25/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 04/01/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2453794 | Regular | 40.00 | 17.00 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 04/15/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 04/22/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.25 | 25.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 28.50 | 17.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 1.50 | 25.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 39.50 | 17.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 05/20/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 32.00 | 17.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 06/03/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 33.75 | 17.00 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 06/10/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 32.00 | 17.00 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 06/24/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 32.00 | 17.00 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 07/01/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 07/08/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 07/15/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 32.00 | 17.00 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 07/22/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 07/29/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 34.75 | 17.00 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 08/05/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 08/12/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 08/19/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 40.00 | 17.00 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.50 | 25.50 | 08/26/2019 | Los Angeles CA West - Drivers |
| 2453794 | Regular | 32.00 | 17.00 | 09/02/2019 | Los Angeles CA West - Drivers |
| 2453794 | Overtime | 2.00 | 25.50 | 09/02/2019 | Los Angeles CA West - Drivers |
| Total for 2453794 | | 1,654.75 | | | |
| 807893 | Regular | 8.00 | 19.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| Total for 807893 | | 8.00 | | | |
| 2205876 | Regular | 30.00 | 16.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 16.00 | 16.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 3.00 | 24.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 40.00 | 16.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 0.25 | 24.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 32.00 | 16.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 0.50 | 24.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 40.00 | 16.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 0.25 | 24.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 32.00 | 16.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 0.75 | 24.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 16.00 | 16.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 0.75 | 24.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 32.00 | 16.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 1.00 | 24.00 | 05/29/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2205876 | Regular | 32.00 | 16.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 0.50 | 24.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 40.00 | 16.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 40.00 | 16.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 1.50 | 24.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 37.50 | 16.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 1.00 | 24.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 32.00 | 16.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 9.50 | 24.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 40.00 | 16.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 1.50 | 24.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 16.00 | 16.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 0.50 | 24.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 40.00 | 16.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 15.75 | 24.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 40.00 | 16.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 10.00 | 24.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 32.00 | 16.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 8.00 | 24.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 2205876 | Regular | 18.50 | 16.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 2205876 | Overtime | 3.00 | 24.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| Total for 2205876 | | 663.75 | | | |
| 2642671 | Regular | 24.00 | 23.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 4.00 | 34.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 8.75 | 34.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 6.00 | 34.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 24.00 | 23.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 6.00 | 34.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 23.25 | 23.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 3.75 | 34.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 35.25 | 23.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 5.25 | 34.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 38.00 | 23.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 8.00 | 34.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 9.75 | 34.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 8.75 | 34.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 31.25 | 23.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 7.00 | 34.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 5.25 | 34.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 9.25 | 34.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 15.50 | 23.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 1.75 | 34.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 16.00 | 23.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 4.75 | 34.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 23.50 | 23.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 5.50 | 34.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 8.00 | 23.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 3.25 | 34.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 9.00 | 34.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 24.00 | 23.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 9.00 | 34.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 10.50 | 34.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 10.50 | 34.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 8.00 | 23.00 | 05/06/2019 | Los Angeles CA East - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2642671 | Regular | 5.00 | 23.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 8.00 | 20.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 2.50 | 30.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 24.00 | 20.75 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 7.50 | 31.13 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 24.00 | 23.00 | 05/13/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2642671 | Overtime | 3.00 | 34.50 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 40.00 | 23.00 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2642671 | Regular | 32.00 | 23.00 | 07/01/2019 | Los Angeles CA East - Drivers |
| Total for 2642671 | | 1,058.25 | | | |
| 2576296 | Regular | 16.00 | 18.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 2.50 | 27.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 8.00 | 27.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 7.24 | 27.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 32.00 | 18.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 11.23 | 27.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 32.00 | 18.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 4.50 | 27.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 5.54 | 27.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 32.00 | 18.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 10.13 | 27.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 3.78 | 27.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 32.00 | 18.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 6.28 | 27.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 48.00 | 18.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 8.05 | 27.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 8.04 | 27.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 32.00 | 18.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 5.94 | 27.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 11.15 | 27.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 7.82 | 27.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 2.33 | 27.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 24.00 | 18.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 2.18 | 27.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 4.90 | 27.00 | 11/26/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 6.34 | 27.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 14.58 | 27.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 32.00 | 18.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 5.88 | 27.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 16.00 | 18.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 1.25 | 27.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 24.00 | 18.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 1.24 | 27.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 5.06 | 27.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 01/14/2019 | Los Angeles CA West - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2576296 | Regular | 40.00 | 18.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 9.34 | 27.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 7.48 | 27.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 40.00 | 18.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 9.29 | 27.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 2576296 | Regular | 16.00 | 18.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| 2576296 | Overtime | 4.76 | 27.00 | 02/11/2019 | Los Angeles CA West - Drivers |
| Total for 2576296 | | 1,158.43 | | | |
| 2408756 | Regular | 32.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 16.00 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 40.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 19.50 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 40.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 20.00 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 14.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 15.75 | 37.50 | 11/27/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 24.00 | 20.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 13.00 | 30.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 32.00 | 20.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 16.00 | 30.00 | 12/11/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 16.00 | 45.00 | 12/18/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 32.00 | 20.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 8.00 | 45.00 | 12/25/2017 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 24.00 | 20.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 11.50 | 30.00 | 01/01/2018 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 40.00 | 20.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 5.80 | 30.00 | 01/08/2018 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 32.00 | 21.00 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 9.50 | 31.50 | 01/15/2018 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 8.00 | 21.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 1.50 | 31.50 | 02/12/2018 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 8.00 | 21.00 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2408756 | Overtime | 0.50 | 31.50 | 02/19/2018 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 4.50 | 20.00 | 03/12/2018 | Los Angeles CA West - Drivers |
| 2408756 | Regular | 8.00 | 20.00 | 02/12/2018 | Los Angeles CA West - Drivers |
| Total for 2408756 | | 595.55 | | | |
| 2376050 | Regular | 6.75 | 21.21 | 12/04/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 25.75 | 20.98 | 12/11/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 26.75 | 20.98 | 12/18/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 8.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 4.00 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 12.25 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 18.25 | 29.63 | 10/30/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.75 | 11/06/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 20.00 | 29.63 | 11/06/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.75 | 11/13/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 17.00 | 29.63 | 11/13/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 24.00 | 19.75 | 11/20/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 9.25 | 29.63 | 11/20/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.75 | 11/27/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 16.75 | 29.63 | 11/27/2017 | Sacramento CA - Drivers |
| 2376050 | Regular | 32.00 | 19.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2376050 | Overtime | 1.50 | 28.50 | 01/15/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2376050 | Overtime | 1.00 | 28.50 | 01/22/2018 | Sacramento CA - Drivers |

| 2376050 | Regular | 24.00 | 19.00 | 01/29/2018 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 2376050 | Overtime | 0.50 | 28.50 | 02/05/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2376050 | Overtime | 2.75 | 28.50 | 02/12/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2376050 | Overtime | 2.75 | 28.50 | 02/19/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2376050 | Overtime | 5.50 | 28.50 | 02/26/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2376050 | Overtime | 1.50 | 28.50 | 03/05/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 40.00 | 19.00 | 03/12/2018 | Sacramento CA - Drivers |
| 2376050 | Overtime | 12.50 | 28.50 | 03/12/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 32.00 | 19.00 | 03/19/2018 | Sacramento CA - Drivers |
| 2376050 | Regular | 8.00 | 20.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2376050 | Overtime | 2.10 | 30.75 | 12/25/2017 | Sacramento CA - Drivers |
| Total for 2376050 | | 834.85 | | | |
| 2151911 | Regular | 54.00 | 21.85 | 01/02/2017 | Los Angeles CA West - Drivers |
| 2151911 | Regular | 26.25 | 20.98 | 01/09/2017 | Los Angeles CA West - Drivers |
| 2151911 | Regular | 17.75 | 20.98 | 01/16/2017 | Los Angeles CA West - Drivers |
| Total for 2151911 | | 98.00 | | | |
| 2782091 | Regular | 32.00 | 21.00 | 06/17/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 6.50 | 31.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 40.00 | 21.00 | 06/24/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 23.25 | 31.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 32.00 | 21.00 | 07/01/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 8.75 | 31.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 40.00 | 21.00 | 07/08/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 11.00 | 31.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 40.00 | 21.00 | 07/15/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 5.25 | 31.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 26.00 | 21.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 6.00 | 31.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 40.00 | 21.00 | 07/29/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 8.00 | 31.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 24.00 | 21.00 | 08/05/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 5.75 | 31.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 40.00 | 21.00 | 08/12/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 8.25 | 31.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 40.00 | 21.00 | 08/19/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 8.25 | 31.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 32.00 | 21.00 | 08/26/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 8.50 | 31.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 16.00 | 21.00 | 09/02/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 6.50 | 31.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2782091 | Regular | 8.00 | 22.00 | 07/22/2019 | Sacramento CA - Drivers |
| 2782091 | Overtime | 3.50 | 33.00 | 07/22/2019 | Sacramento CA - Drivers |
| Total for 2782091 | | 519.50 | | | |
| 2283439 | Regular | 30.00 | 20.98 | 07/03/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 8.00 | 19.75 | 07/10/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 2.00 | 29.63 | 07/10/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 32.00 | 19.75 | 07/17/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 5.00 | 29.63 | 07/17/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 40.00 | 19.75 | 07/24/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 15.50 | 29.63 | 07/24/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 22.00 | 19.75 | 07/31/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 7.00 | 29.63 | 07/31/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 40.00 | 19.75 | 08/07/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 15.00 | 29.63 | 08/07/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 24.00 | 19.75 | 08/14/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 8.00 | 29.63 | 08/14/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 40.00 | 19.75 | 08/21/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 17.50 | 29.63 | 08/21/2017 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 2283439 | Overtime | 14.50 | 29.63 | 08/28/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 24.00 | 19.75 | 09/04/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 9.00 | 29.63 | 09/04/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 40.00 | 19.75 | 09/11/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 13.00 | 29.63 | 09/11/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 32.00 | 19.75 | 09/18/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 10.00 | 29.63 | 09/18/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 28.50 | 19.75 | 09/25/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 2.50 | 29.63 | 09/25/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 40.00 | 19.75 | 10/02/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 9.00 | 29.63 | 10/02/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 32.00 | 19.75 | 10/09/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 15.00 | 29.63 | 10/09/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 24.00 | 19.75 | 10/16/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 11.00 | 29.63 | 10/16/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 32.00 | 19.75 | 10/23/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 13.50 | 29.63 | 10/23/2017 | Sacramento CA - Drivers |
| 2283439 | Regular | 40.00 | 19.75 | 10/30/2017 | Sacramento CA - Drivers |
| 2283439 | Overtime | 14.00 | 29.63 | 10/30/2017 | Sacramento CA - Drivers |
| Total for 2283439 | | 750.00 | | | |
| 2514162 | Regular | 6.00 | 21.21 | 05/07/2018 | Sacramento CA - Drivers |
| 2514162 | Regular | 8.00 | 20.00 | 04/30/2018 | Sacramento CA - Drivers |
| 2514162 | Regular | 24.00 | 20.00 | 05/07/2018 | Sacramento CA - Drivers |
| 2514162 | Overtime | 1.50 | 30.00 | 05/07/2018 | Sacramento CA - Drivers |
| Total for 2514162 | | 39.50 | | | |
| 2695132 | Regular | 8.00 | 21.00 | 04/15/2019 | Sacramento CA - Drivers |
| 2695132 | Overtime | 2.50 | 31.50 | 04/15/2019 | Sacramento CA - Drivers |
| Total for 2695132 | | 10.50 | | | |
| 754033 | Regular | 32.00 | 19.25 | 10/02/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 15.75 | 28.88 | 10/02/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 39.75 | 19.25 | 10/09/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 8.00 | 28.88 | 10/09/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.25 | 10/16/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 10.25 | 28.88 | 10/16/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.25 | 10/23/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 2.00 | 28.88 | 10/23/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.25 | 10/30/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 12.25 | 28.88 | 10/30/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 16.00 | 19.25 | 11/13/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 4.50 | 28.88 | 11/13/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 24.00 | 19.25 | 11/20/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 6.25 | 28.88 | 11/20/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 8.00 | 19.25 | 11/27/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 2.25 | 28.88 | 11/27/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 6.00 | 29.25 | 07/17/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 6.00 | 29.25 | 07/24/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 12.00 | 29.25 | 07/31/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 8.00 | 29.25 | 08/07/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 9.00 | 29.25 | 08/14/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 24.00 | 19.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 4.50 | 29.25 | 08/21/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 32.00 | 19.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 6.00 | 29.25 | 08/28/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 32.00 | 19.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 7.00 | 29.25 | 09/04/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 40.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 9.00 | 29.25 | 09/11/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 754033 | Regular | 35.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 1.50 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 35.25 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 754033 | Overtime | 1.25 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 35.00 | 21.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 754033 | Regular | 50.00 | 21.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| Total for 754033 | | 854.50 | | | |
| 2465512 | Regular | 16.00 | 20.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 2.00 | 30.75 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 34.00 | 20.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 7.00 | 30.75 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 8.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 16.00 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 4.25 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 24.00 | 21.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 10.25 | 31.50 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 8.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 40.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 5.64 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 6.41 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 9.80 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 8.99 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 9.80 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 7.15 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 16.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 1.67 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 8.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 0.57 | 30.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 8.00 | 20.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 3.27 | 30.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 16.00 | 20.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 3.77 | 30.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2465512 | Regular | 8.00 | 20.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2465512 | Overtime | 2.00 | 30.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| Total for 2465512 | | 484.57 | | | |
| 1388477 | Regular | 8.00 | 23.50 | 07/10/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 1.50 | 35.25 | 07/10/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 38.00 | 22.50 | 07/17/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 12.00 | 33.75 | 07/17/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 16.00 | 23.50 | 07/24/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 2.50 | 35.25 | 07/24/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.50 | 07/31/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 11.00 | 35.25 | 07/31/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 38.00 | 23.50 | 08/07/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 12.00 | 35.25 | 08/07/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 23.00 | 23.50 | 08/14/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 2.00 | 35.25 | 08/14/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 24.00 | 23.50 | 08/21/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 2.00 | 35.25 | 08/21/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 38.00 | 23.50 | 08/28/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 7.50 | 35.25 | 08/28/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 24.00 | 23.50 | 10/16/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 1.50 | 35.25 | 10/16/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 24.00 | 23.50 | 10/23/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 5.50 | 35.25 | 10/23/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 42.50 | 20.92 | 05/29/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 11.50 | 20.92 | 06/05/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 21.00 | 20.98 | 06/12/2017 | Sacramento CA - Drivers |

| | | | | | |
|---------|----------|-------|-------|------------|------------------------|
| 1388477 | Overtime | 10.50 | 31.38 | 07/10/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.50 | 20.92 | 07/10/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 10.50 | 20.92 | 07/24/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 23.50 | 20.92 | 08/14/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 11.00 | 20.92 | 08/21/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | -1.25 | 20.92 | 08/21/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 37.50 | 20.92 | 09/04/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 69.00 | 20.92 | 09/11/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 50.00 | 20.92 | 09/18/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 10.00 | 20.92 | 09/25/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 63.50 | 20.92 | 10/02/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 25.50 | 20.92 | 10/09/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 11.75 | 20.92 | 10/16/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 8.00 | 23.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 39.75 | 23.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 4.00 | 34.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 6.00 | 23.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 38.50 | 23.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 5.25 | 34.50 | 10/03/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 29.50 | 23.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 2.25 | 34.50 | 10/10/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 4.50 | 34.50 | 10/17/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 18.25 | 34.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 15.50 | 34.50 | 10/31/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 19.50 | 34.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 13.00 | 34.50 | 11/14/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 13.50 | 34.50 | 11/28/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 11.00 | 34.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 17.50 | 34.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 16.00 | 34.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 16.00 | 23.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1388477 | Overtime | 4.50 | 34.50 | 12/26/2016 | Sacramento CA - Drivers |
| 1388477 | Regular | 15.50 | 23.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 4.00 | 34.50 | 01/02/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 23.50 | 23.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 3.50 | 34.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 8.00 | 23.00 | 02/06/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 2.50 | 34.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 02/27/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 10.50 | 34.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 03/06/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 8.00 | 34.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 7.00 | 34.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 03/20/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 8.50 | 34.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 03/27/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 6.00 | 34.50 | 03/27/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 28.00 | 23.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 5.50 | 34.50 | 04/03/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 8.00 | 34.50 | 04/10/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 32.00 | 23.00 | 04/17/2017 | Sacramento CA - Drivers |

| 1388477 | Regular | 40.00 | 23.00 | 04/24/2017 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 1388477 | Overtime | 13.50 | 34.50 | 04/24/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 9.50 | 34.50 | 05/01/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 40.00 | 23.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 3.00 | 34.50 | 05/08/2017 | Sacramento CA - Drivers |
| 1388477 | Regular | 24.00 | 23.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1388477 | Overtime | 6.00 | 34.50 | 05/15/2017 | Sacramento CA - Drivers |
| Total for 1388477 | | 1,949.00 | | | |
| 1350969 | Regular | 40.00 | 20.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 30.00 | 04/23/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 4.50 | 30.00 | 04/30/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.50 | 31.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 31.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 2.50 | 31.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 21.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.50 | 31.50 | 05/28/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.25 | 31.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.75 | 31.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.25 | 31.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.75 | 31.50 | 06/25/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 4.50 | 31.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 31.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.00 | 31.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.00 | 31.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 2.75 | 31.50 | 08/06/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 2.75 | 31.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 2.75 | 31.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.50 | 31.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 2.25 | 31.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.50 | 31.50 | 09/10/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 2.75 | 31.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.50 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.50 | 31.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 1.50 | 31.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 29.00 | 21.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 0.50 | 31.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 31.50 | 12/03/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1350969 | Regular | 40.00 | 21.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.75 | 31.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 21.00 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 1.00 | 31.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 21.00 | 12/31/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 4.75 | 31.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.25 | 31.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.00 | 31.50 | 01/14/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.00 | 31.50 | 01/21/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 21.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.25 | 31.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 21.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 23.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.50 | 35.25 | 02/11/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 23.50 | 02/18/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.50 | 35.25 | 02/18/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 23.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 10.00 | 35.25 | 02/25/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 23.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 35.25 | 03/04/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 23.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.00 | 35.25 | 03/11/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 23.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 12.50 | 35.25 | 03/18/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 36.75 | 23.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.50 | 35.25 | 03/25/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 23.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.00 | 35.25 | 04/01/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 36.50 | 23.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 0.50 | 35.25 | 04/08/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 23.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.00 | 35.25 | 04/15/2019 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 8.00 | 19.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.00 | 28.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 28.50 | 07/04/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.75 | 28.50 | 07/11/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 10.25 | 28.50 | 07/18/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.50 | 28.50 | 07/25/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/01/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.25 | 28.50 | 08/01/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.00 | 28.50 | 08/08/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.75 | 28.50 | 08/15/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.00 | 28.50 | 08/22/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.25 | 28.50 | 08/29/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 4.50 | 28.50 | 09/05/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.75 | 28.50 | 09/12/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 4.75 | 28.50 | 09/19/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 09/26/2016 | Los Angeles CA East - Drivers |

| 1350969 | Regular | 40.00 | 19.00 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.50 | 28.50 | 10/03/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 11.75 | 28.50 | 10/10/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.00 | 28.50 | 10/17/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.50 | 28.50 | 10/24/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 28.50 | 10/31/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.25 | 28.50 | 11/07/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.50 | 28.50 | 11/14/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 19.00 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 10.00 | 28.50 | 11/21/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 15.00 | 28.50 | 11/28/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 12.75 | 28.50 | 12/05/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.25 | 28.50 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.75 | 28.50 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.25 | 28.50 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.25 | 28.50 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.75 | 28.50 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 19.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.25 | 28.50 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 12.75 | 28.50 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 15.50 | 28.50 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.75 | 28.50 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 10.50 | 28.50 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 11.75 | 28.50 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 15.25 | 28.50 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 13.00 | 28.50 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 12.50 | 28.50 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 11.75 | 28.50 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 14.25 | 28.50 | 03/27/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 15.50 | 28.50 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 13.25 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 13.00 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 12.50 | 28.50 | 04/24/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 39.75 | 19.00 | 05/01/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.50 | 28.50 | 05/01/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1350969 | Regular | 40.00 | 19.00 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.50 | 28.50 | 05/08/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.00 | 28.50 | 05/15/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.00 | 28.50 | 05/22/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 28.50 | 05/29/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 16.00 | 19.00 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.25 | 28.50 | 06/05/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 28.50 | 06/12/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.25 | 28.50 | 06/19/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 10.25 | 28.50 | 06/26/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 31.25 | 19.00 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.75 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.75 | 28.50 | 07/10/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.25 | 28.50 | 07/17/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.25 | 28.50 | 07/24/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 11.75 | 28.50 | 07/31/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 11.00 | 28.50 | 08/07/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 19.00 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 4.00 | 28.50 | 08/14/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 10.25 | 28.50 | 08/21/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 10.25 | 28.50 | 08/28/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 19.00 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.75 | 28.50 | 09/04/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 12.00 | 28.50 | 09/11/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 16.00 | 19.00 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.50 | 28.50 | 09/18/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 19.00 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.25 | 28.50 | 09/25/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.25 | 28.50 | 10/02/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 12.75 | 28.50 | 10/09/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 15.00 | 28.50 | 10/16/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 22.25 | 28.50 | 10/23/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 39.00 | 19.00 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.00 | 28.50 | 10/30/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.00 | 28.50 | 11/06/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 19.00 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 15.25 | 28.50 | 11/13/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 19.00 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 4.25 | 28.50 | 11/20/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 13.50 | 30.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 38.50 | 20.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.50 | 30.00 | 12/04/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 12/11/2017 | Los Angeles CA East - Drivers |

| 1350969 | Regular | 40.00 | 20.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 16.25 | 30.00 | 12/18/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 31.25 | 20.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.25 | 30.00 | 12/25/2017 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 20.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.75 | 30.00 | 01/01/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.50 | 30.00 | 01/08/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 20.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.25 | 30.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 24.00 | 20.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 3.25 | 30.00 | 01/22/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 20.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.00 | 30.00 | 01/29/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.25 | 30.00 | 02/05/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.50 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 14.50 | 30.00 | 02/19/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 11.25 | 30.00 | 02/26/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.00 | 30.00 | 03/05/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 32.00 | 20.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 9.75 | 30.00 | 03/12/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 6.25 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 8.25 | 30.00 | 03/26/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.50 | 30.00 | 04/02/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 5.75 | 30.00 | 04/09/2018 | Los Angeles CA East - Drivers |
| 1350969 | Regular | 40.00 | 20.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| 1350969 | Overtime | 7.75 | 30.00 | 04/16/2018 | Los Angeles CA East - Drivers |
| Total for 1350969 | | 6,255.75 | | | |
| 1435573 | Regular | 7.50 | 18.00 | 01/30/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 25.75 | 19.50 | 01/23/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 3.75 | 29.25 | 01/23/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 15.50 | 19.50 | 01/30/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 1.25 | 29.25 | 01/30/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 21.50 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 4.75 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 13.75 | 19.50 | 03/20/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 1.50 | 29.25 | 03/20/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 26.00 | 19.50 | 03/27/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 3.00 | 29.25 | 03/27/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 23.75 | 19.50 | 04/03/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 2.50 | 29.25 | 04/03/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 6.25 | 21.00 | 01/23/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 17.00 | 21.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 0.50 | 31.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 57.50 | 21.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 1.50 | 31.50 | 10/24/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 48.00 | 21.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 3.00 | 31.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 49.00 | 21.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 1.50 | 31.50 | 11/14/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 36.00 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 7.50 | 31.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 48.50 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1435573 | Regular | 48.50 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 0.50 | 31.50 | 12/05/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 49.00 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 1.00 | 31.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 39.00 | 21.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 10.00 | 31.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 39.50 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1435573 | Overtime | 10.00 | 31.50 | 12/26/2016 | Sacramento CA - Drivers |
| 1435573 | Regular | 50.00 | 21.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 6.00 | 31.50 | 01/02/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 43.25 | 21.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 40.00 | 21.00 | 01/16/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 4.00 | 31.50 | 01/16/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 13.00 | 20.92 | 04/03/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 8.00 | 23.00 | 03/13/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 4.00 | 34.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 40.00 | 19.50 | 02/06/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 6.50 | 29.25 | 02/06/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 40.00 | 19.50 | 02/13/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 6.75 | 29.25 | 02/13/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 32.00 | 19.50 | 02/20/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 6.00 | 29.25 | 02/20/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 40.00 | 19.50 | 02/27/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 9.50 | 29.25 | 02/27/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 32.00 | 19.50 | 03/06/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 5.50 | 29.25 | 03/06/2017 | Sacramento CA - Drivers |
| 1435573 | Regular | 8.00 | 19.50 | 03/13/2017 | Sacramento CA - Drivers |
| 1435573 | Overtime | 2.00 | 29.25 | 03/13/2017 | Sacramento CA - Drivers |
| Total for 1435573 | | 1,022.25 | | | |
| 2233064 | Regular | 24.00 | 22.50 | 07/24/2017 | Sacramento CA - Drivers |
| 2233064 | Overtime | 9.50 | 33.75 | 07/24/2017 | Sacramento CA - Drivers |
| 2233064 | Regular | 32.00 | 22.50 | 07/31/2017 | Sacramento CA - Drivers |
| 2233064 | Overtime | 6.00 | 33.75 | 07/31/2017 | Sacramento CA - Drivers |
| 2233064 | Regular | 8.00 | 22.50 | 08/07/2017 | Sacramento CA - Drivers |
| 2233064 | Overtime | 4.00 | 33.75 | 08/07/2017 | Sacramento CA - Drivers |
| 2233064 | Regular | 15.50 | 22.50 | 08/21/2017 | Sacramento CA - Drivers |
| 2233064 | Overtime | 3.50 | 33.75 | 08/21/2017 | Sacramento CA - Drivers |
| Total for 2233064 | | 102.50 | | | |
| 1261117 | Regular | 56.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 10.00 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 40.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 10.00 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 5.50 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 9.00 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.50 | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.00 | 30.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.00 | 30.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 11/14/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1261117 | Overtime | 5.00 | 30.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 36.00 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 9.00 | 30.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 5.00 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 5.00 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.00 | 30.00 | 01/02/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 5.50 | 30.00 | 01/09/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.50 | 30.00 | 01/16/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.50 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.00 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.50 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 5.00 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.75 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.25 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.50 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 9.50 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 39.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.50 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 40.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.50 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 40.00 | 20.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 10.00 | 30.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 16.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 4.00 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.00 | 30.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 9.00 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.50 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.50 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 9.00 | 30.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1261117 | Regular | 16.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 4.00 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 9.50 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.50 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.50 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.75 | 30.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 10.50 | 30.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.50 | 30.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.50 | 30.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.50 | 30.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 5.50 | 30.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 6.00 | 30.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 7.50 | 30.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 8.00 | 30.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.00 | 20.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 5.00 | 30.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 9.00 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 35.25 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1261117 | Overtime | 1.25 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 16.00 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 24.25 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 23.25 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 33.25 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 29.75 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 14.25 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 10.00 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 5.75 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 25.00 | 19.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 36.50 | 19.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 42.50 | 19.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 18.75 | 19.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 41.75 | 19.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1261117 | Regular | 17.00 | 19.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| Total for 1261117 | | 2,808.25 | | | |
| 1180189 | Regular | 8.00 | 16.00 | 12/21/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1180189 | Regular | 12.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 3.00 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 8.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 8.00 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 1.50 | 25.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 1.00 | 25.50 | 02/08/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 1.00 | 25.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 0.50 | 25.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 3.00 | 25.50 | 03/14/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 5.00 | 25.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 2.00 | 25.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 3.00 | 25.50 | 04/04/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.50 | 17.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 3.50 | 25.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 0.50 | 25.50 | 05/02/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 2.00 | 25.50 | 05/09/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 40.00 | 17.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 2.50 | 25.50 | 05/16/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 32.00 | 17.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1180189 | Overtime | 2.50 | 25.50 | 05/23/2016 | Los Angeles CA East - Drivers |
| 1180189 | Regular | 32.00 | 17.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| Total for 1180189 | | 932.00 | | | |
| 951257 | Regular | 11.00 | 17.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 8.00 | 16.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 4.50 | 24.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 29.75 | 16.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 6.25 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 35.50 | 16.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 1.50 | 24.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 66.75 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 3.50 | 24.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 34.50 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 0.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 37.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 2.75 | 24.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 37.00 | 16.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 0.25 | 24.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 39.00 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 74.25 | 16.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 4.75 | 24.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 37.50 | 16.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 1.00 | 24.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 39.00 | 16.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 2.50 | 24.00 | 11/09/2015 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 951257 | Regular | 20.00 | 16.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 5.00 | 24.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 48.60 | 16.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 1.00 | 24.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 32.00 | 16.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 4.50 | 24.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 36.00 | 16.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 2.50 | 24.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 38.00 | 16.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 5.50 | 24.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 35.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 0.25 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 951257 | Regular | 24.00 | 16.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 0.50 | 24.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 16.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 4.00 | 24.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 16.00 | 16.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 24.00 | 16.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 2.00 | 24.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 38.00 | 16.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 3.00 | 24.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 16.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 3.00 | 24.00 | 02/29/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 16.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 1.50 | 24.00 | 03/07/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 32.00 | 16.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 0.50 | 24.00 | 03/14/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 03/21/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 2.50 | 25.50 | 03/21/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 03/28/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 4.00 | 25.50 | 03/28/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 04/04/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 04/11/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 5.00 | 25.50 | 04/11/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 04/18/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 2.00 | 25.50 | 04/18/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 24.00 | 16.00 | 04/25/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 32.00 | 17.00 | 05/02/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 0.50 | 25.50 | 05/02/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 05/09/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 05/16/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 5.50 | 25.50 | 05/16/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 05/23/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 32.00 | 17.00 | 05/30/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 06/06/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 06/13/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 06/20/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 40.00 | 17.00 | 06/27/2016 | Los Angeles CA East - Drivers |
| 951257 | Overtime | 0.50 | 25.50 | 06/27/2016 | Los Angeles CA East - Drivers |
| 951257 | Regular | 32.00 | 17.00 | 07/04/2016 | Los Angeles CA East - Drivers |
| Total for 951257 | | 1,611.60 | | | |
| 1359149 | Regular | 7.00 | 20.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.75 | 30.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 21.00 | 20.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.25 | 30.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 7.25 | 30.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 14.50 | 20.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.00 | 30.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.25 | 20.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.50 | 30.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 43.50 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |

| 1359149 | Regular | 20.75 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
|---------|---------|-------|-------|------------|-------------------------|
| 1359149 | Overtime | 0.50 | 30.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 16.75 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 0.50 | 30.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 20.50 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.50 | 30.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 31.75 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.00 | 30.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 18.00 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 10.00 | 30.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 36.00 | 20.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 28.00 | 20.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 28.50 | 20.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.50 | 20.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 33.00 | 20.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.50 | 30.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 23.50 | 20.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.50 | 30.00 | 01/02/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 31.25 | 20.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.00 | 30.00 | 01/09/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 36.00 | 20.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.50 | 30.00 | 04/03/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 31.75 | 20.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.25 | 30.00 | 04/10/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.75 | 30.00 | 04/17/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 37.50 | 20.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.50 | 30.00 | 04/24/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.00 | 30.00 | 05/01/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.75 | 30.00 | 05/08/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 37.00 | 20.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.25 | 30.00 | 05/15/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 22.00 | 20.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.00 | 30.00 | 05/22/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 29.00 | 20.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.00 | 30.00 | 05/29/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 21.50 | 20.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.75 | 30.00 | 06/05/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 22.50 | 20.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.75 | 30.00 | 06/12/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 30.75 | 20.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 7.00 | 30.00 | 06/19/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 21.00 | 20.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.00 | 30.00 | 06/26/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 33.00 | 20.00 | 07/03/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 12.50 | 30.00 | 07/03/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 31.00 | 20.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 8.50 | 30.00 | 07/10/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 33.50 | 20.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 10.75 | 30.00 | 07/17/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.50 | 30.00 | 07/24/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 30.50 | 20.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.75 | 30.00 | 07/31/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 29.50 | 20.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 9.75 | 30.00 | 08/07/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 28.75 | 20.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.75 | 30.00 | 08/14/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 38.00 | 20.00 | 08/21/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.00 | 30.00 | 08/21/2017 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1359149 | Regular | 20.25 | 20.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.00 | 30.00 | 08/28/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 09/04/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 7.25 | 20.00 | 09/04/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 30.75 | 20.00 | 09/11/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.25 | 30.00 | 09/11/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 09/18/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 8.00 | 30.00 | 09/18/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 09/25/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.50 | 30.00 | 09/25/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 10/02/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.50 | 30.00 | 10/02/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 56.00 | 20.00 | 10/16/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 9.75 | 30.00 | 10/16/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 10/23/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 8.75 | 30.00 | 10/23/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 41.00 | 20.00 | 10/30/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 10.25 | 30.00 | 10/30/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 18.00 | 20.00 | 11/06/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.50 | 30.00 | 11/06/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.00 | 11/13/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 0.50 | 30.00 | 11/13/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 11/20/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.00 | 30.00 | 11/20/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 11/27/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.75 | 30.00 | 11/27/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 12/04/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 7.25 | 30.00 | 12/04/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 12/11/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.00 | 30.00 | 12/11/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 36.00 | 20.00 | 12/18/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 12.50 | 30.00 | 12/18/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 25.00 | 20.00 | 12/25/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.50 | 30.00 | 12/25/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 01/01/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.75 | 30.00 | 01/01/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 01/08/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.25 | 30.00 | 01/08/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 01/15/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.50 | 30.00 | 01/15/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 01/22/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.25 | 30.00 | 01/22/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 01/29/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 6.50 | 30.00 | 01/29/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 02/05/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.75 | 30.00 | 02/05/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.00 | 02/12/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.75 | 30.00 | 02/12/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 02/19/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.00 | 30.00 | 02/19/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.00 | 02/26/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.50 | 30.00 | 02/26/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.00 | 03/05/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 15.50 | 30.00 | 03/05/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 33.00 | 20.00 | 03/12/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.00 | 30.00 | 03/12/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.00 | 03/19/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 12.00 | 30.00 | 03/19/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.75 | 03/26/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.75 | 31.13 | 03/26/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 33.00 | 20.75 | 04/02/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.25 | 31.13 | 04/02/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.75 | 04/09/2018 | Sacramento CA - Drivers |

| ID | Type | Hours | Rate | Date | Location |
|---|---|---|---|---|---|
| 1359149 | Regular | 32.00 | 20.75 | 04/16/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 8.25 | 31.13 | 04/16/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.75 | 04/23/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 8.50 | 31.13 | 04/23/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.75 | 04/30/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 10.00 | 31.13 | 04/30/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 20.75 | 05/07/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 7.25 | 31.13 | 05/07/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.75 | 05/14/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 9.50 | 31.13 | 05/14/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.75 | 05/21/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 7.50 | 31.13 | 05/21/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.75 | 05/28/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 9.25 | 31.13 | 05/28/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.75 | 06/04/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 8.00 | 31.13 | 06/04/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 20.75 | 06/11/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.30 | 31.13 | 06/11/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.75 | 06/18/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.60 | 31.13 | 06/18/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 32.00 | 20.75 | 06/25/2018 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.80 | 31.13 | 06/25/2018 | Sacramento CA - Drivers |
| 1359149 | Regular | 25.25 | 19.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.25 | 29.25 | 08/01/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 46.00 | 19.50 | 08/08/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 5.75 | 29.25 | 08/08/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 50.00 | 19.50 | 08/15/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 13.25 | 29.25 | 08/15/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 34.75 | 19.50 | 08/22/2016 | Sacramento CA - Drivers |
| 1359149 | Overtime | 2.50 | 29.25 | 08/22/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 8.00 | 19.50 | 08/29/2016 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 18.75 | 02/13/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 7.00 | 28.13 | 02/13/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 18.75 | 02/20/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 1.50 | 28.13 | 02/20/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 40.00 | 18.75 | 02/27/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 3.50 | 28.13 | 02/27/2017 | Sacramento CA - Drivers |
| 1359149 | Regular | 24.00 | 18.75 | 03/06/2017 | Sacramento CA - Drivers |
| 1359149 | Overtime | 4.50 | 28.13 | 03/06/2017 | Sacramento CA - Drivers |
| Total for 1359149 | | 3,316.95 | | | |
| 2582875 | Regular | 8.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2582875 | Overtime | 2.00 | 31.50 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2582875 | Regular | 31.00 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2582875 | Overtime | 5.50 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| Total for 2582875 | | 46.50 | | | |
| 1210692 | Regular | 17.50 | 12.08 | 04/15/2019 | Los Angeles CA East - Drivers |
| 1210692 | Regular | 8.00 | 19.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 1210692 | Overtime | 4.00 | 28.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| Total for 1210692 | | 29.50 | | | |
| 2419133 | Regular | 8.00 | 22.00 | 05/27/2019 | Los Angeles CA West - Drivers |
| 2419133 | Regular | 8.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2419133 | Regular | 14.25 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 2419133 | Regular | 14.00 | 19.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 2419133 | Regular | 8.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2419133 | Overtime | 3.75 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2419133 | Regular | 16.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2419133 | Overtime | 8.00 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2419133 | Regular | 16.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2419133 | Overtime | 7.50 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| Total for 2419133 | | 103.50 | | | |
| 920451 | Regular | 6.00 | 16.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| Total for 920451 | | 6.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1318919 | Regular | 24.75 | 20.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 4.25 | 30.00 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 32.00 | 20.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 5.00 | 30.00 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 16.00 | 20.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 1.50 | 30.00 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 30.00 | 20.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 1.50 | 30.00 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 32.00 | 20.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 3.50 | 30.00 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 32.00 | 20.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 5.25 | 30.00 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 25.00 | 20.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 5.00 | 30.00 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 29.50 | 20.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 3.75 | 30.00 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 16.00 | 20.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 4.00 | 30.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 16.00 | 20.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 1.75 | 30.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 32.00 | 20.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 5.00 | 30.00 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 16.00 | 20.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 3.75 | 30.00 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 32.00 | 20.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 3.75 | 30.00 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 32.00 | 20.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 3.25 | 30.00 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 24.00 | 20.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 1.75 | 30.00 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 16.00 | 20.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 1.50 | 30.00 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1318919 | Regular | 15.75 | 20.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1318919 | Overtime | 0.25 | 30.00 | 10/10/2016 | Los Angeles CA West - Drivers |
| Total for 1318919 | | 472.75 | | | |
| 81822 | Regular | 21.75 | 23.00 | 03/11/2019 | zz - San Francisco CA - Drivers |
| Total for 81822 | | 21.75 | | | |
| 1197408 | Regular | 28.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 1197408 | Overtime | 10.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| Total for 1197408 | | 38.50 | | | |
| 1310471 | Regular | 16.00 | 21.50 | 04/25/2016 | Sacramento CA - Drivers |
| 1310471 | Overtime | 3.50 | 32.25 | 04/25/2016 | Sacramento CA - Drivers |
| 1310471 | Regular | 28.50 | 21.50 | 05/02/2016 | Sacramento CA - Drivers |
| 1310471 | Overtime | 3.75 | 32.25 | 05/02/2016 | Sacramento CA - Drivers |
| 1310471 | Regular | 23.50 | 21.50 | 05/09/2016 | Sacramento CA - Drivers |
| 1310471 | Overtime | 0.50 | 32.25 | 05/09/2016 | Sacramento CA - Drivers |
| 1310471 | Regular | 2.00 | 21.50 | 05/16/2016 | Sacramento CA - Drivers |
| 1310471 | Regular | 8.00 | 21.50 | 05/23/2016 | Sacramento CA - Drivers |
| 1310471 | Regular | 7.00 | 19.00 | 06/27/2016 | Sacramento CA - Drivers |
| Total for 1310471 | | 92.75 | | | |
| 1379828 | Regular | 4.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 16.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.25 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 20.50 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.00 | 30.75 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 20.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.00 | 30.75 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 7.25 | 30.75 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 20.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 20.50 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 0.50 | 30.75 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 23.00 | 20.50 | 12/17/2018 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1379828 | Regular | 16.00 | 20.50 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.00 | 30.75 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 38.17 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 9.50 | 57.26 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 38.17 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 19.00 | 57.26 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 38.17 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 7.25 | 57.26 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 38.17 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 17.25 | 57.26 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 38.17 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 9.00 | 57.26 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 38.17 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 17.75 | 57.26 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 38.17 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 15.00 | 57.26 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 16.00 | 39.17 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.50 | 58.76 | 04/09/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 12.00 | 39.17 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.25 | 58.76 | 04/16/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 36.00 | 39.17 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 11.00 | 58.76 | 04/23/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 7.00 | 39.17 | 04/30/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 39.17 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 14.25 | 58.76 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 39.17 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 8.50 | 58.76 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 26.00 | 39.17 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 8.00 | 58.76 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 39.17 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.25 | 58.76 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 16.00 | 39.17 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.25 | 58.76 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 39.17 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 14.50 | 58.76 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 39.17 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 13.25 | 58.76 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 39.17 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 18.75 | 58.76 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 31.25 | 39.17 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 8.25 | 58.76 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 14.75 | 39.17 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.00 | 58.76 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 39.17 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 1.75 | 58.76 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 14.75 | 39.17 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.00 | 58.76 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 14.00 | 39.17 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.50 | 58.76 | 03/18/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 39.17 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.00 | 58.76 | 04/01/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 6.25 | 39.17 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 6.75 | 39.17 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 22.00 | 40.22 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 6.00 | 60.33 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 23.75 | 22.00 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 1.00 | 60.33 | 05/20/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 40.22 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 8.25 | 60.33 | 05/27/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 40.22 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 19.00 | 60.33 | 06/03/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 40.22 | 06/10/2019 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1379828 | Regular | 24.00 | 40.22 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 6.75 | 60.33 | 06/17/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 40.22 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.75 | 60.33 | 06/24/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 41.22 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 0.25 | 61.83 | 07/22/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 41.22 | 08/05/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 20.50 | 41.22 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 5.75 | 61.83 | 08/12/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 41.22 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 0.75 | 61.83 | 08/19/2019 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 9.75 | 28.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 38.50 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 6.00 | 28.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 19.00 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 10.25 | 28.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 19.00 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 9.75 | 28.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 19.00 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 5.75 | 28.50 | 10/02/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 19.00 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 6.50 | 28.50 | 10/09/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 38.75 | 19.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 14.75 | 28.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 19.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 11.50 | 28.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 38.25 | 19.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 13.00 | 28.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 38.00 | 19.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.00 | 28.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 5.50 | 28.50 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 24.00 | 19.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.00 | 28.50 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 19.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 7.75 | 28.50 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 19.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 1.00 | 28.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 36.50 | 20.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.00 | 30.00 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 38.00 | 20.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 1.50 | 30.00 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.50 | 30.00 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.00 | 30.00 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 8.25 | 30.00 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 24.00 | 20.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.50 | 30.00 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 10.25 | 30.00 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 9.75 | 30.00 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 11.75 | 30.00 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 12.00 | 30.00 | 12/19/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 10.50 | 30.00 | 12/26/2016 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 01/09/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1379828 | Regular | 8.00 | 20.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.50 | 30.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 24.00 | 20.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 10.75 | 30.00 | 01/30/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 10.00 | 30.00 | 02/06/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 15.00 | 30.00 | 02/13/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 20.00 | 30.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 14.50 | 30.00 | 02/27/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 19.50 | 30.00 | 03/06/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 16.75 | 30.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 16.50 | 30.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 19.00 | 30.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 13.50 | 30.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 20.00 | 30.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 15.25 | 30.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 17.00 | 30.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 17.00 | 30.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 15.25 | 30.00 | 05/08/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 15.75 | 30.00 | 05/15/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 19.50 | 30.00 | 05/22/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 14.75 | 30.00 | 05/29/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 14.25 | 30.00 | 06/05/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 15.75 | 30.00 | 06/12/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 17.50 | 30.00 | 06/19/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 19.25 | 30.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 14.50 | 30.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 20.00 | 30.00 | 07/10/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 24.00 | 20.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 10.50 | 30.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 12.25 | 30.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 10.75 | 30.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 17.75 | 30.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 20.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 12.75 | 30.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 20.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 12.50 | 30.00 | 08/21/2017 | Los Angeles CA West - Drivers |

| 1379828 | Regular | 20.00 | 20.00 | 04/25/2017 | Los Angeles CA West - Drivers |
|---|---|---|---|---|---|
| 1379828 | Overtime | 6.00 | 30.00 | 04/25/2017 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.25 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 21.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 6.50 | 31.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 1.25 | 31.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.25 | 31.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.50 | 31.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 2.75 | 31.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 24.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.50 | 31.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 9.75 | 31.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.75 | 31.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 21.00 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.00 | 31.50 | 09/24/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 40.00 | 21.00 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 11.00 | 31.50 | 10/01/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 5.00 | 31.50 | 10/08/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.00 | 31.50 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 4.75 | 31.50 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 5.25 | 31.50 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 5.25 | 31.50 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 32.00 | 21.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 7.50 | 31.50 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 24.00 | 21.00 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 3.25 | 31.50 | 11/19/2018 | Los Angeles CA West - Drivers |
| 1379828 | Regular | 8.00 | 21.00 | 01/23/2017 | Los Angeles CA West - Drivers |
| 1379828 | Overtime | 0.50 | 31.50 | 01/23/2017 | Los Angeles CA West - Drivers |
| Total for 1379828 | | 4,835.75 | | | |
| 1453140 | Regular | 4.00 | 19.00 | 11/28/2016 | Los Angeles CA East - Drivers |
| Total for 1453140 | | 4.00 | | | |
| 1357673 | Regular | 47.75 | 21.00 | 07/25/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 1.25 | 31.50 | 07/25/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 49.00 | 21.00 | 08/01/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 2.00 | 31.50 | 08/01/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 43.00 | 21.00 | 08/08/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 42.50 | 21.00 | 08/15/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 42.50 | 21.00 | 08/22/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 42.50 | 21.00 | 08/29/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 25.50 | 21.00 | 09/05/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 8.50 | 31.50 | 09/05/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 43.00 | 21.00 | 09/12/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 45.50 | 21.00 | 09/19/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 0.50 | 31.50 | 09/19/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 42.50 | 21.00 | 09/26/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 50.00 | 21.00 | 10/03/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 2.00 | 31.50 | 10/03/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 50.00 | 21.00 | 10/10/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 1.00 | 31.50 | 10/10/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 50.00 | 21.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 38.00 | 31.50 | 10/17/2016 | Sacramento CA - Drivers |

| 1357673 | Regular | 50.00 | 21.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 1.50 | 31.50 | 10/31/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 50.00 | 21.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 1.00 | 31.50 | 11/07/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 50.00 | 21.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 1.50 | 31.50 | 11/14/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 38.50 | 21.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 8.50 | 31.50 | 11/21/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 50.00 | 21.00 | 11/28/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 3.50 | 31.50 | 11/28/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 37.50 | 21.00 | 12/05/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 50.00 | 21.00 | 12/12/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 7.00 | 31.50 | 12/12/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 47.00 | 21.00 | 12/19/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 9.50 | 31.50 | 12/19/2016 | Sacramento CA - Drivers |
| 1357673 | Regular | 48.00 | 21.00 | 12/26/2016 | Sacramento CA - Drivers |
| 1357673 | Overtime | 1.50 | 31.50 | 12/26/2016 | Sacramento CA - Drivers |
| Total for 1357673 | | 1,129.50 | | | |
| 2217037 | Regular | 6.00 | 22.50 | 05/20/2019 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 40.00 | 22.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 15.50 | 33.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 24.00 | 22.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 5.75 | 33.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 24.00 | 22.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 3.00 | 33.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 40.00 | 22.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 4.50 | 33.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 40.00 | 22.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 6.25 | 33.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 24.00 | 22.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 4.50 | 33.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 40.00 | 22.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 8.75 | 33.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 16.00 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 2.75 | 30.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 20.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 3.50 | 30.75 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 6.00 | 20.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 20.50 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 3.50 | 30.75 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 20.50 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 2.50 | 30.75 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 16.00 | 20.50 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 1.50 | 30.75 | 12/24/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 18.00 | 21.85 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 1.50 | 31.50 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 20.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 4.00 | 30.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 40.00 | 20.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 32.00 | 20.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 36.00 | 20.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 1.25 | 30.00 | 03/27/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 32.00 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 32.00 | 20.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 25.50 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 20.75 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 4.00 | 31.13 | 06/12/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 20.75 | 06/19/2017 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 4.00 | 31.13 | 06/19/2017 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2217037 | Regular | 21.50 | 19.00 | 07/08/2017 | Los Angeles CA East - Drivers |
| 2217037 | Overtime | 1.50 | 28.50 | 07/03/2017 | Los Angeles CA East - Drivers |
| 2217037 | Regular | 8.00 | 18.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| Total for 2217037 | | 679.25 | | | |
| 2767623 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 3.12 | 31.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 40.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 1.50 | 31.50 | 08/12/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 40.00 | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 4.75 | 31.50 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 40.00 | 21.00 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 1.50 | 31.50 | 08/26/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 8.00 | 21.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 1.25 | 31.50 | 09/02/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 8.00 | 21.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 8.00 | 20.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 4.00 | 30.00 | 06/10/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 8.00 | 23.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 16.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 0.75 | 31.50 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 16.00 | 20.75 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 4.75 | 31.13 | 05/27/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 24.00 | 20.75 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 2.75 | 31.13 | 06/17/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 40.00 | 20.75 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 10.75 | 31.13 | 06/24/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 32.00 | 20.75 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 31.25 | 31.13 | 07/01/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 16.00 | 20.75 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 4.00 | 31.13 | 07/08/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 8.00 | 20.75 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2767623 | Overtime | 4.00 | 31.13 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2767623 | Regular | 8.00 | 21.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| Total for 2767623 | | 402.37 | | | |
| 2618593 | Regular | 8.00 | 24.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 2.00 | 36.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 40.00 | 24.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 36.25 | 24.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 3.50 | 36.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 31.00 | 24.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 1.50 | 36.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 40.00 | 24.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 4.00 | 36.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 32.00 | 24.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 6.00 | 36.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 16.00 | 24.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 3.90 | 36.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 16.00 | 16.50 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 3.26 | 24.75 | 12/31/2018 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 8.00 | 16.50 | 01/07/2019 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 8.00 | 17.00 | 01/21/2019 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 32.00 | 17.00 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 6.00 | 25.50 | 01/28/2019 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 40.00 | 17.00 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 5.00 | 25.50 | 02/04/2019 | Los Angeles CA East - Drivers |
| 2618593 | Regular | 40.00 | 17.00 | 02/11/2019 | Los Angeles CA East - Drivers |
| 2618593 | Overtime | 3.00 | 25.50 | 02/11/2019 | Los Angeles CA East - Drivers |
| Total for 2618593 | | 385.41 | | | |
| 1376726 | Regular | 8.00 | 21.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1376726 | Regular | 8.00 | 19.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1376726 | Regular | 32.00 | 18.00 | 08/22/2016 | Los Angeles CA West - Drivers |
| Total for 1376726 | | 48.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 888004 | Regular | 20.25 | 30.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 9.75 | 30.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 14.75 | 28.50 | 08/31/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 5.50 | 28.50 | 09/07/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 16.00 | 28.50 | 09/14/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 36.75 | 19.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 9.00 | 28.50 | 09/21/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 14.00 | 28.50 | 09/28/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 34.25 | 19.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 6.50 | 28.50 | 10/05/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 31.00 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 5.75 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 18.75 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 37.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 9.00 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 12.50 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 38.25 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 6.00 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 13.25 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 36.25 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 5.50 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 25.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 36.75 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 7.75 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 38.75 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 9.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 21.50 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 3.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 39.75 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 5.50 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 30.50 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 15.00 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 20.25 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 38.50 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 8.75 | 28.50 | 01/18/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 30.25 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 2.25 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 2.75 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 38.75 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 4.50 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 39.25 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 12.50 | 28.50 | 02/15/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 4.25 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 30.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 7.00 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 4.00 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 31.75 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 1.75 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 22.75 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 6.50 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 888004 | Regular | 32.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 7.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 32.00 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 8.00 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 5.50 | 28.50 | 04/18/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 7.25 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 31.50 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 4.75 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 30.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 4.25 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 31.25 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 11.25 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 11.00 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 8.50 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 9.00 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 9.75 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 5.50 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 40.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 9.00 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 8.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 0.75 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 11.25 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 32.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 3.50 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 4.00 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 24.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 888004 | Overtime | 8.50 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 888004 | Regular | 51.00 | 19.00 | 08/03/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 51.25 | 19.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 44.00 | 19.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 888004 | Regular | 29.75 | 19.00 | 08/24/2015 | Los Angeles CA West - Drivers |
| Total for 888004 | | 2,188.25 | | | |
| 1403196 | Regular | 16.00 | 20.00 | 10/17/2016 | Sacramento CA - Drivers |
| 1403196 | Regular | 24.00 | 20.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1403196 | Overtime | 1.50 | 30.00 | 10/24/2016 | Sacramento CA - Drivers |
| 1403196 | Regular | 40.00 | 20.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1403196 | Overtime | 2.00 | 30.00 | 10/31/2016 | Sacramento CA - Drivers |
| 1403196 | Regular | 40.00 | 20.00 | 11/07/2016 | Sacramento CA - Drivers |
| 1403196 | Regular | 40.00 | 20.00 | 11/14/2016 | Sacramento CA - Drivers |
| 1403196 | Regular | 39.00 | 20.00 | 11/21/2016 | Sacramento CA - Drivers |
| 1403196 | Regular | 12.00 | 20.98 | 06/12/2017 | Sacramento CA - Drivers |
| 1403196 | Regular | 22.25 | 20.98 | 10/23/2017 | Sacramento CA - Drivers |
| 1403196 | Regular | 32.75 | 20.98 | 10/30/2017 | Sacramento CA - Drivers |
| 1403196 | Regular | 27.50 | 20.98 | 11/06/2017 | Sacramento CA - Drivers |
| 1403196 | Regular | 16.25 | 20.98 | 11/13/2017 | Sacramento CA - Drivers |
| Total for 1403196 | | 313.25 | | | |
| 2730122 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2730122 | Overtime | 2.25 | 31.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 2730122 | Regular | 16.00 | 21.00 | 07/15/2019 | Los Angeles CA East - Drivers |
| 2730122 | Regular | 13.00 | 21.00 | 07/22/2019 | Los Angeles CA East - Drivers |
| 2730122 | Regular | 16.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2730122 | Regular | -4.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |
| 2730122 | Regular | -4.00 | 21.00 | 07/29/2019 | Los Angeles CA East - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2730122 | Regular | 16.00 | 21.00 | 08/19/2019 | Los Angeles CA East - Drivers |
| 2730122 | Regular | 4.00 | 17.00 | 09/02/2019 | Los Angeles CA East - Drivers |
| Total for 2730122 | | 115.25 | | | |
| 1458403 | Regular | 34.00 | 22.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 1.75 | 33.00 | 12/12/2016 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 32.00 | 22.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 0.50 | 33.00 | 12/19/2016 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 24.00 | 22.00 | 12/26/2016 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 32.00 | 22.00 | 01/02/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 40.00 | 22.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 0.75 | 33.00 | 01/09/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 40.00 | 22.00 | 01/16/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 40.00 | 22.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 1.00 | 33.00 | 01/23/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 40.00 | 22.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 0.50 | 33.00 | 01/30/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 32.00 | 22.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 1.00 | 33.00 | 02/06/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 40.00 | 22.00 | 02/13/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 40.00 | 22.00 | 02/20/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 32.00 | 22.00 | 02/27/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 32.00 | 22.00 | 03/06/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 40.00 | 22.00 | 03/13/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 16.00 | 22.00 | 03/20/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 16.00 | 19.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 16.00 | 19.00 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 1.50 | 28.50 | 04/10/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 8.00 | 19.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 2.00 | 28.50 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 8.00 | 20.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 3.50 | 30.00 | 04/03/2017 | Los Angeles CA East - Drivers |
| 1458403 | Regular | 8.00 | 20.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| 1458403 | Overtime | 0.50 | 30.00 | 04/17/2017 | Los Angeles CA East - Drivers |
| Total for 1458403 | | 583.00 | | | |
| 1346743 | Regular | 50.75 | 15.00 | 07/04/2016 | Birmingham AL - Drivers |
| 1346743 | Overtime | 10.50 | 22.50 | 07/11/2016 | Birmingham AL - Drivers |
| Total for 1346743 | | 61.25 | | | |
| 961675 | Regular | 8.00 | 22.50 | 07/22/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 0.50 | 33.75 | 07/22/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 8.00 | 22.50 | 08/05/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 1.50 | 33.75 | 08/05/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 2.00 | 33.75 | 08/05/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 16.00 | 21.00 | 08/05/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 8.00 | 20.75 | 06/17/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 2.50 | 31.13 | 06/17/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 32.00 | 20.75 | 06/24/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 9.50 | 31.13 | 06/24/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 24.00 | 20.75 | 07/01/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 6.50 | 31.13 | 07/01/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 32.00 | 20.75 | 07/08/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 4.00 | 31.13 | 07/08/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 16.00 | 20.75 | 07/15/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 8.00 | 31.13 | 07/15/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 8.00 | 20.75 | 07/22/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 0.50 | 31.13 | 07/22/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 7.00 | 20.75 | 08/26/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 8.00 | 21.00 | 08/12/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 6.00 | 20.00 | 06/03/2019 | Los Angeles CA East - Drivers |
| 961675 | Regular | 16.00 | 20.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| 961675 | Overtime | 1.50 | 30.00 | 06/17/2019 | Los Angeles CA East - Drivers |
| Total for 961675 | | 225.50 | | | |
| 877325 | Regular | 15.50 | 20.00 | 08/31/2015 | Los Angeles CA West - Drivers |

| 877325 | Regular | 24.00 | 20.00 | 09/07/2015 | Los Angeles CA West - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 877325 | Overtime | 2.50 | 30.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 37.25 | 20.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 8.50 | 30.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 15.00 | 20.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 0.75 | 30.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 15.75 | 20.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 29.00 | 20.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 1.50 | 30.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 30.75 | 20.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 2.00 | 30.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 39.75 | 20.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 6.75 | 30.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 32.00 | 20.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 10.75 | 30.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 30.00 | 20.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 1.25 | 30.00 | 01/18/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 32.00 | 20.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 8.75 | 30.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 16.00 | 20.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 0.75 | 30.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 37.75 | 20.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 0.50 | 30.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 40.00 | 20.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 18.00 | 30.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 39.75 | 20.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 8.75 | 30.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 23.00 | 20.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 0.25 | 30.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 23.00 | 20.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 2.75 | 30.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 38.50 | 20.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 3.00 | 30.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 32.00 | 20.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 9.00 | 30.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 36.50 | 20.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 7.75 | 30.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 29.50 | 20.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 2.00 | 30.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 24.00 | 20.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 2.50 | 30.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 15.00 | 20.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 1.00 | 30.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 32.00 | 17.00 | 07/20/2015 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 14.00 | 25.50 | 08/03/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 38.00 | 17.00 | 08/10/2015 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 8.50 | 25.50 | 08/10/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 24.00 | 17.00 | 08/17/2015 | Los Angeles CA West - Drivers |
| 877325 | Overtime | 6.75 | 25.50 | 08/17/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 6.00 | 18.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 877325 | Regular | 7.50 | 17.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 877325 | Regular | 9.50 | 21.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| Total for 877325 | | 901.25 | | | |
| 868531 | Regular | 7.25 | 17.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 4.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 7.00 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 18.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 12.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 6.50 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 13.50 | 17.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 0.25 | 25.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 48.00 | 17.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 10.00 | 25.50 | 12/21/2015 | Los Angeles CA East - Drivers |

| 868531 | Regular | 40.00 | 17.00 | 12/28/2015 | Los Angeles CA East - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 868531 | Overtime | 13.00 | 25.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 20.25 | 25.50 | 01/04/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 01/11/2016 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 0.50 | 25.50 | 01/11/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 4.50 | 25.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 2.50 | 25.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 32.00 | 17.00 | 02/01/2016 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 3.25 | 25.50 | 02/01/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 22.50 | 18.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 4.00 | 27.00 | 02/08/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 8.00 | 18.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 4.00 | 27.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 0.50 | 25.50 | 08/03/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 1.00 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 1.00 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 1.00 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 2.00 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 6.00 | 25.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 5.00 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 2.00 | 25.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 1.00 | 25.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 2.00 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 1.00 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 2.00 | 25.50 | 11/30/2015 | Los Angeles CA East - Drivers |
| 868531 | Regular | 40.00 | 17.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 868531 | Overtime | 1.00 | 25.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| Total for 868531 | | 1,226.50 | | | |
| 924961 | Regular | 8.00 | 16.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 1.50 | 24.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 16.00 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 5.50 | 24.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 7.50 | 16.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 7.50 | 16.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 4.00 | 19.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 22.50 | 19.00 | 12/14/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 2.00 | 28.50 | 12/14/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 36.00 | 19.00 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 8.00 | 28.50 | 12/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 20.00 | 28.50 | 12/28/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 22.00 | 19.00 | 01/11/2016 | Los Angeles CA East - Drivers |

| 924961 | Regular | 21.50 | 19.00 | 01/18/2016 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 8.00 | 28.50 | 01/18/2016 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 8.00 | 19.00 | 01/25/2016 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 3.00 | 28.50 | 01/25/2016 | Los Angeles CA East - Drivers |
| 924961 | Regular | 32.00 | 19.00 | 02/15/2016 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 14.50 | 28.50 | 02/15/2016 | Los Angeles CA East - Drivers |
| 924961 | Regular | 8.00 | 19.00 | 02/22/2016 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 1.00 | 28.50 | 02/22/2016 | Los Angeles CA East - Drivers |
| 924961 | Regular | 24.00 | 17.00 | 10/26/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 5.00 | 25.50 | 10/26/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 112.00 | 17.00 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 14.50 | 25.50 | 11/02/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 40.00 | 17.00 | 11/09/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 11.50 | 25.50 | 11/09/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 8.00 | 17.00 | 11/16/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 2.00 | 25.50 | 11/16/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 24.00 | 17.00 | 11/23/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 1.00 | 25.50 | 11/23/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 12.00 | 17.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 2.50 | 25.50 | 12/07/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 8.00 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 3.50 | 25.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 10.50 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 12.00 | 17.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 0.50 | 25.50 | 09/28/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 4.00 | 17.00 | 10/05/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 16.00 | 17.00 | 10/12/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 1.50 | 25.50 | 10/12/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 16.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 2.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 8.00 | 16.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 4.00 | 24.00 | 09/28/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | -16.00 | 16.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | -2.50 | 24.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 4.00 | 16.00 | 11/30/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 5.00 | 16.00 | 12/07/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 8.00 | 20.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 4.00 | 30.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 16.00 | 20.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 2.50 | 30.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 24.75 | 17.00 | 08/03/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 32.75 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | -12.50 | 17.00 | 07/27/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 30.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 25.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 53.50 | 17.00 | 10/19/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 8.00 | 17.00 | 08/10/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 1.50 | 25.50 | 08/10/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 13.00 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 924961 | Regular | 8.00 | 16.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 924961 | Overtime | 4.00 | 24.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| Total for 924961 | | 896.00 | | | |
| 1368938 | Regular | 40.00 | 17.00 | 08/15/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 2.50 | 25.50 | 08/15/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 08/22/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 1.75 | 25.50 | 08/22/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 32.00 | 17.00 | 08/29/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 4.25 | 25.50 | 08/29/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 32.00 | 17.00 | 09/05/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 5.00 | 25.50 | 09/05/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 09/12/2016 | Phoenix AZ - Drivers |

| 1368938 | Regular | 40.00 | 17.00 | 09/19/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 1.50 | 25.50 | 09/19/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 09/26/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 2.75 | 25.50 | 09/26/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 10/03/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 2.50 | 25.50 | 10/03/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 32.00 | 17.00 | 10/10/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 3.00 | 25.50 | 10/10/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 10/17/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 4.00 | 25.50 | 10/17/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 10/24/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 2.00 | 25.50 | 10/24/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 24.00 | 17.00 | 10/31/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 4.75 | 25.50 | 10/31/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 11/07/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 3.25 | 25.50 | 11/07/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 40.00 | 17.00 | 11/14/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 1.50 | 25.50 | 11/14/2016 | Phoenix AZ - Drivers |
| 1368938 | Regular | 24.00 | 17.00 | 11/21/2016 | Phoenix AZ - Drivers |
| 1368938 | Overtime | 1.00 | 25.50 | 11/21/2016 | Phoenix AZ - Drivers |
| Total for 1368938 | | 592.25 | | | |
| 1187846 | Regular | 24.00 | 18.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 8.00 | 27.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 24.00 | 18.00 | 09/07/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.50 | 27.00 | 08/31/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 18.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 10.75 | 27.00 | 09/14/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 39.75 | 18.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 9.25 | 27.00 | 09/21/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 39.75 | 18.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 1.00 | 27.00 | 09/28/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 22.50 | 18.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 10.50 | 27.00 | 10/05/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 39.25 | 19.00 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.00 | 28.50 | 10/12/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.00 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 14.00 | 28.50 | 10/19/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.00 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 3.25 | 28.50 | 10/26/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.00 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 8.50 | 28.50 | 11/02/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 39.75 | 19.00 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.50 | 28.50 | 11/09/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.00 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 1.00 | 28.50 | 11/16/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 31.00 | 19.00 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 2.00 | 28.50 | 11/23/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.00 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 17.50 | 28.50 | 11/30/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 30.00 | 19.00 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 5.50 | 28.50 | 12/07/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.00 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 9.00 | 28.50 | 12/14/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 16.00 | 19.00 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 4.25 | 28.50 | 12/21/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 30.75 | 19.00 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 2.25 | 28.50 | 12/28/2015 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.00 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 9.50 | 28.50 | 01/04/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.00 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 12.00 | 28.50 | 01/11/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 39.50 | 19.00 | 01/18/2016 | Los Angeles CA West - Drivers |

| 1187846 | Regular | 38.25 | 19.00 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 5.50 | 28.50 | 01/25/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.00 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 5.75 | 28.50 | 02/01/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 8.00 | 19.00 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 1.00 | 28.50 | 02/08/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 23.25 | 19.00 | 02/15/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.00 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 3.25 | 28.50 | 02/22/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.00 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.25 | 28.50 | 02/29/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 24.00 | 19.00 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 0.75 | 28.50 | 03/07/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 28.50 | 19.00 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 2.00 | 28.50 | 03/14/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 35.75 | 19.00 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.75 | 28.50 | 03/21/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 37.50 | 19.00 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 8.25 | 28.50 | 03/28/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 31.00 | 19.00 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.00 | 28.50 | 04/04/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 30.75 | 19.00 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 2.00 | 28.50 | 04/11/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 14.50 | 19.00 | 04/18/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 28.50 | 19.00 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 2.00 | 28.50 | 04/25/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 24.00 | 19.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.00 | 28.50 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.50 | 28.50 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.25 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 8.00 | 28.88 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 31.75 | 19.25 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 4.50 | 28.88 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 3.75 | 28.88 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 4.25 | 28.88 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 8.50 | 28.88 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 5.25 | 28.88 | 06/20/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.00 | 28.88 | 06/27/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 16.00 | 19.25 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 2.50 | 28.88 | 07/04/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 8.00 | 28.88 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.25 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.50 | 28.88 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.25 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 9.75 | 28.88 | 07/25/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 33.00 | 19.25 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 12.75 | 28.88 | 08/01/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.75 | 28.88 | 08/08/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 11.25 | 28.88 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.25 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 13.50 | 28.88 | 08/22/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 24.00 | 19.25 | 08/29/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.25 | 28.88 | 08/29/2016 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1187846 | Overtime | 0.25 | 28.88 | 09/05/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.50 | 28.88 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 5.00 | 28.88 | 09/19/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 24.00 | 19.25 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.50 | 28.88 | 09/26/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 35.50 | 20.25 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.75 | 30.38 | 10/03/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 23.50 | 19.25 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 4.75 | 28.88 | 10/10/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 40.00 | 19.25 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 12.50 | 28.88 | 10/17/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 39.50 | 19.25 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 11.50 | 28.88 | 10/24/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 39.50 | 19.25 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 9.50 | 28.88 | 10/31/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.25 | 28.88 | 11/07/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 22.00 | 19.25 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 2.75 | 28.88 | 11/14/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 7.75 | 28.88 | 11/21/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 9.50 | 28.88 | 11/28/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 32.00 | 19.25 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 6.00 | 28.88 | 12/05/2016 | Los Angeles CA West - Drivers |
| 1187846 | Regular | 20.75 | 19.25 | 12/12/2016 | Los Angeles CA West - Drivers |
| 1187846 | Overtime | 3.25 | 28.88 | 12/12/2016 | Los Angeles CA West - Drivers |
| Total for 1187846 | | 2,585.75 | | | |
| 1406401 | Regular | 21.00 | 16.50 | 09/12/2016 | Los Angeles CA West - Drivers |
| 1406401 | Overtime | 1.50 | 24.75 | 09/12/2016 | Los Angeles CA West - Drivers |
| Total for 1406401 | | 22.50 | | | |
| 2633567 | Regular | 24.00 | 22.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2633567 | Overtime | 7.00 | 33.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 2633567 | Regular | 24.00 | 22.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2633567 | Overtime | 9.75 | 33.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 2633567 | Regular | 8.00 | 22.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2633567 | Overtime | 3.00 | 33.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 2633567 | Regular | 10.00 | 22.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| 2633567 | Overtime | 4.00 | 33.00 | 06/17/2019 | Los Angeles CA West - Drivers |
| Total for 2633567 | | 89.75 | | | |
| 1309398 | Regular | 9.50 | 24.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 0.50 | 36.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 24.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 6.50 | 36.00 | 10/22/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 24.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 6.50 | 36.00 | 10/29/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 24.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 9.50 | 36.00 | 11/05/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 24.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 14.00 | 36.00 | 11/12/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 19.00 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.00 | 28.50 | 10/16/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 19.00 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 16.00 | 28.50 | 10/23/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 19.00 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 12.00 | 28.50 | 10/30/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 19.00 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 13.00 | 28.50 | 11/06/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 19.00 | 11/13/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.50 | 28.50 | 11/13/2017 | Los Angeles CA West - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 1309398 | Regular | 32.00 | 19.00 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 9.50 | 28.50 | 11/20/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 19.00 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.50 | 28.50 | 11/27/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 19.00 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 28.50 | 12/04/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 8.00 | 18.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 27.00 | 04/10/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 18.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 10.00 | 27.00 | 04/17/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 8.00 | 18.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 27.00 | 04/24/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 8.00 | 20.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 3.50 | 30.00 | 10/15/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 8.00 | 20.50 | 04/08/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 19.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 12.00 | 29.25 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 19.50 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 16.75 | 29.25 | 09/18/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 19.50 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 11.50 | 29.25 | 09/25/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 38.00 | 21.00 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 3.50 | 31.50 | 08/15/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 20.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.50 | 30.00 | 03/04/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 8.00 | 20.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 30.00 | 03/11/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 8.00 | 21.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 31.50 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 21.00 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 11.00 | 31.50 | 01/14/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 21.00 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 14.50 | 31.50 | 01/21/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 21.00 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 9.00 | 31.50 | 01/28/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 8.00 | 21.00 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 31.50 | 02/04/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 21.00 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 6.50 | 31.50 | 07/09/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 21.00 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.50 | 31.50 | 07/16/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 21.00 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 31.50 | 07/23/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 21.00 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 12.00 | 31.50 | 07/30/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 21.00 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 31.50 | 08/06/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 21.00 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.00 | 31.50 | 08/13/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 21.00 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 6.50 | 31.50 | 08/20/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 21.00 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.50 | 31.50 | 08/27/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 21.00 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.00 | 31.50 | 09/03/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 21.00 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 9.50 | 31.50 | 09/10/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 21.00 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.00 | 31.50 | 09/17/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 19.00 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.50 | 28.50 | 06/26/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 19.00 | 07/03/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 28.50 | 07/03/2017 | Los Angeles CA West - Drivers |

| 1309398 | Regular  | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 9.25  | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 40.00 | 19.00 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.00  | 28.50 | 07/17/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 39.50 | 19.00 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 13.50 | 28.50 | 07/24/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 39.00 | 19.00 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.50  | 28.50 | 07/31/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 39.00 | 19.00 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.50  | 28.50 | 08/07/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 32.00 | 19.00 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 6.00  | 28.50 | 08/14/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 32.00 | 19.00 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 6.50  | 28.50 | 08/21/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 39.50 | 19.00 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 9.50  | 28.50 | 08/28/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 24.00 | 19.00 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.50  | 28.50 | 09/04/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 16.00 | 19.00 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 1.50  | 28.50 | 09/11/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 40.00 | 20.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.50  | 30.00 | 05/14/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 32.00 | 20.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 6.00  | 30.00 | 05/21/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 32.00 | 20.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 9.50  | 30.00 | 05/28/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 40.00 | 20.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.50  | 30.00 | 06/04/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 40.00 | 20.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 7.00  | 30.00 | 06/11/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 16.00 | 16.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.75  | 24.00 | 05/02/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 40.00 | 16.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 23.00 | 24.00 | 05/09/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 40.00 | 16.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 17.25 | 24.00 | 05/16/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 24.00 | 16.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.50  | 24.00 | 05/23/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 7.00  | 16.00 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 23.50 | 16.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.50  | 24.00 | 06/06/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 16.00 | 16.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 2.00  | 24.00 | 06/13/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 16.00 | 16.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 2.25  | 24.00 | 02/20/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 8.00  | 16.50 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00  | 24.75 | 05/30/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 32.00 | 16.50 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 16.00 | 24.75 | 07/11/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 7.00  | 16.50 | 07/18/2016 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 20.00 | 22.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 2.00  | 33.00 | 12/03/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 16.00 | 22.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 5.00  | 33.00 | 12/10/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 32.00 | 22.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 10.50 | 33.00 | 12/17/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 24.00 | 22.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.00  | 33.00 | 12/24/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 24.00 | 22.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.00  | 33.00 | 12/31/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 16.00 | 22.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.00  | 33.00 | 01/07/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular  | 16.00 | 21.00 | 04/22/2019 | Los Angeles CA West - Drivers |

| 1309398 | Regular | 32.00 | 21.00 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.25 | 31.50 | 04/29/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 21.00 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 12.00 | 31.50 | 05/06/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 16.00 | 21.00 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 3.00 | 31.50 | 05/13/2019 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 59.00 | 21.00 | 05/07/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 19.00 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 0.50 | 28.50 | 05/01/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 24.00 | 20.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 10.50 | 30.00 | 06/18/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 20.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 15.50 | 30.00 | 06/25/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 16.00 | 20.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.50 | 30.00 | 07/02/2018 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 16.00 | 19.00 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 8.00 | 28.50 | 03/13/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 16.00 | 19.00 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 4.00 | 28.50 | 03/20/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 40.00 | 19.00 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 14.00 | 28.50 | 03/27/2017 | Los Angeles CA West - Drivers |
| 1309398 | Regular | 32.00 | 19.00 | 04/03/2017 | Los Angeles CA West - Drivers |
| 1309398 | Overtime | 11.00 | 28.50 | 04/03/2017 | Los Angeles CA West - Drivers |
| Total for 1309398 | | 3,092.00 | | | |
| 2415066 | Regular | 35.00 | 20.50 | 03/26/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 9.25 | 30.75 | 03/26/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 04/02/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 6.10 | 30.75 | 04/02/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 04/09/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 8.60 | 30.75 | 04/09/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 04/16/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 6.70 | 30.75 | 04/16/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 04/23/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 9.80 | 30.75 | 04/23/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 04/30/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 9.40 | 30.75 | 04/30/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 43.20 | 20.50 | 05/07/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 15.10 | 30.75 | 05/07/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 05/14/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 7.20 | 30.75 | 05/14/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 05/21/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 9.50 | 30.75 | 05/21/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 05/28/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 16.30 | 30.75 | 05/28/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 06/04/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 14.00 | 30.75 | 06/04/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 06/11/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 13.50 | 30.75 | 06/11/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 06/18/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 7.30 | 30.75 | 06/18/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 06/25/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 16.70 | 30.75 | 06/25/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 07/02/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 20.50 | 30.75 | 07/02/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 9.60 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 07/16/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.90 | 30.75 | 07/16/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 07/23/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.50 | 30.75 | 07/23/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 07/30/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 13.50 | 30.75 | 07/30/2018 | Sacramento CA - Drivers |

| | | | | | |
|---|---|---|---|---|---|
| 2415066 | Regular | 32.00 | 20.50 | 08/06/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 10.55 | 30.75 | 08/06/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 08/13/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 15.40 | 30.75 | 08/13/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 08/20/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.10 | 30.75 | 08/20/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 08/27/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 7.00 | 30.75 | 08/27/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 09/03/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.90 | 30.75 | 09/03/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 23.24 | 20.50 | 09/10/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 4.00 | 30.75 | 09/10/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 09/17/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 15.30 | 30.75 | 09/17/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 09/24/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 15.90 | 30.75 | 09/24/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 10/01/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.60 | 30.75 | 10/01/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 10/08/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.20 | 30.75 | 10/08/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 10/15/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 12.90 | 30.75 | 10/15/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 10/22/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.30 | 30.75 | 10/22/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 10/29/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 7.90 | 30.75 | 10/29/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 11/05/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 14.20 | 30.75 | 11/05/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 11/12/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.90 | 30.75 | 11/12/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 4.00 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 16.00 | 20.50 | 11/26/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 3.30 | 30.75 | 11/26/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 12/03/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 10.25 | 30.75 | 12/03/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 12/10/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 5.60 | 30.75 | 12/10/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 12/17/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.70 | 30.75 | 12/17/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 12/24/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 6.90 | 30.75 | 12/24/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 12/31/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 8.10 | 30.75 | 12/31/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 01/07/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 10.30 | 30.75 | 01/07/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 01/14/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 9.00 | 30.75 | 01/14/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 01/21/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 7.50 | 30.75 | 01/21/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 16.00 | 20.50 | 01/28/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 8.00 | 30.75 | 01/28/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 02/04/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 12.40 | 30.75 | 02/04/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 8.00 | 20.50 | 02/11/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 2.80 | 30.75 | 02/11/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 8.00 | 20.50 | 03/04/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 2.40 | 30.75 | 03/04/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 8.00 | 20.50 | 03/25/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 04/15/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 9.80 | 30.75 | 04/15/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 04/22/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 5.90 | 30.75 | 04/22/2019 | Sacramento CA - Drivers |

| 2415066 | Regular | 40.00 | 20.50 | 04/29/2019 | Sacramento CA - Drivers |
|---|---|---|---|---|---|
| 2415066 | Overtime | 7.80 | 30.75 | 04/29/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 05/06/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 7.40 | 30.75 | 05/06/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 05/13/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 10.50 | 30.75 | 05/13/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 05/20/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 14.10 | 30.75 | 05/20/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 05/27/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 5.80 | 30.75 | 05/27/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 06/10/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 8.80 | 30.75 | 06/10/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 06/17/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 14.10 | 30.75 | 06/17/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 06/24/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 14.50 | 30.75 | 06/24/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 07/01/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 10.10 | 30.75 | 07/01/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 07/08/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 10.00 | 30.75 | 07/08/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 07/15/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 14.90 | 30.75 | 07/15/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 07/22/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 6.30 | 30.75 | 07/22/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 07/29/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 15.30 | 30.75 | 07/29/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 08/05/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 11.00 | 30.75 | 08/05/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 08/12/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 12.90 | 30.75 | 08/12/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 20.50 | 08/19/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 16.20 | 30.75 | 08/19/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 20.50 | 08/26/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 12.10 | 30.75 | 08/26/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 24.00 | 20.50 | 09/02/2019 | Sacramento CA - Drivers |
| 2415066 | Overtime | 12.00 | 30.75 | 09/02/2019 | Sacramento CA - Drivers |
| 2415066 | Regular | 8.00 | 20.50 | 07/09/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 0.80 | 30.75 | 07/09/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 8.00 | 20.50 | 11/19/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 3.50 | 30.75 | 11/19/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 20.50 | 21.00 | 11/27/2017 | Sacramento CA - Drivers |
| 2415066 | Regular | 50.00 | 21.00 | 12/04/2017 | Sacramento CA - Drivers |
| 2415066 | Overtime | 0.75 | 31.50 | 12/04/2017 | Sacramento CA - Drivers |
| 2415066 | Regular | 37.75 | 21.00 | 12/11/2017 | Sacramento CA - Drivers |
| 2415066 | Overtime | 1.00 | 31.50 | 12/11/2017 | Sacramento CA - Drivers |
| 2415066 | Regular | 41.50 | 21.00 | 12/18/2017 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 21.00 | 12/25/2017 | Sacramento CA - Drivers |
| 2415066 | Overtime | 8.00 | 31.50 | 12/25/2017 | Sacramento CA - Drivers |
| 2415066 | Regular | 32.00 | 21.00 | 01/01/2018 | Sacramento CA - Drivers |
| 2415066 | Overtime | 8.50 | 31.50 | 01/01/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 48.50 | 21.00 | 01/08/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 33.00 | 21.00 | 01/15/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 42.00 | 21.00 | 01/22/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 42.00 | 21.00 | 01/29/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 33.00 | 21.00 | 02/05/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 33.25 | 21.00 | 02/12/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 42.50 | 21.00 | 02/19/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 41.50 | 21.00 | 02/26/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.00 | 21.00 | 03/05/2018 | Sacramento CA - Drivers |
| 2415066 | Regular | 40.25 | 21.00 | 03/12/2018 | Sacramento CA - Drivers |
| Total for 2415066 | | 3,468.09 | | | |
| 2461057 | Regular | 8.00 | 21.00 | 01/15/2018 | Los Angeles CA East - Drivers |
| Total for 2461057 | | 8.00 | | | |

| 895873 | Regular | 80.00 | 25.50 | 04/03/2015 | Los Angeles CA East - Drivers |
|--------|---------|-------|-------|------------|-------------------------------|
| 895873 | Overtime | 12.00 | 25.50 | 04/03/2015 | Los Angeles CA East - Drivers |
| 895873 | Regular | 40.00 | 17.00 | 08/17/2015 | Los Angeles CA East - Drivers |
| 895873 | Overtime | 3.50 | 25.50 | 08/17/2015 | Los Angeles CA East - Drivers |
| 895873 | Regular | 32.00 | 17.00 | 08/24/2015 | Los Angeles CA East - Drivers |
| 895873 | Overtime | 4.25 | 25.50 | 08/24/2015 | Los Angeles CA East - Drivers |
| 895873 | Regular | 40.00 | 17.00 | 08/31/2015 | Los Angeles CA East - Drivers |
| 895873 | Overtime | 4.00 | 25.50 | 08/31/2015 | Los Angeles CA East - Drivers |
| 895873 | Regular | 40.00 | 17.00 | 09/07/2015 | Los Angeles CA East - Drivers |
| 895873 | Overtime | 3.00 | 25.50 | 09/07/2015 | Los Angeles CA East - Drivers |
| 895873 | Regular | 39.50 | 17.00 | 09/14/2015 | Los Angeles CA East - Drivers |
| 895873 | Overtime | 6.00 | 25.50 | 09/14/2015 | Los Angeles CA East - Drivers |
| 895873 | Regular | 40.00 | 17.00 | 09/21/2015 | Los Angeles CA East - Drivers |
| 895873 | Overtime | 7.00 | 25.50 | 09/21/2015 | Los Angeles CA East - Drivers |
| Total for 895873 | | 351.25 | | | |
| 2414410 | Regular | 32.00 | 23.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 1.75 | 34.50 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 25.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 6.25 | 37.50 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 25.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 24.00 | 25.00 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 7.50 | 37.50 | 12/17/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 25.00 | 01/14/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 25.00 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 12.75 | 37.50 | 02/25/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 25.00 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 18.25 | 37.50 | 03/04/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 25.00 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 16.75 | 37.50 | 03/11/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 25.00 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 18.50 | 37.50 | 03/18/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 25.00 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 15.25 | 37.50 | 03/25/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 25.00 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 19.50 | 37.50 | 04/01/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 25.00 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 15.50 | 37.50 | 04/08/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 25.00 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 16.00 | 37.50 | 04/15/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 14.00 | 25.00 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 4.00 | 37.50 | 04/22/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 20.00 | 11/27/2017 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 21.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 17.00 | 21.00 | 07/30/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 5.00 | 21.00 | 08/06/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 21.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 2.50 | 31.50 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 34.75 | 21.00 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 1.25 | 31.50 | 08/27/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 31.00 | 21.00 | 09/03/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 21.00 | 09/10/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 21.00 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 0.50 | 31.50 | 09/17/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 21.00 | 07/23/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 21.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 1.00 | 31.50 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 24.00 | 21.00 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 4.50 | 31.50 | 07/16/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 2.00 | 30.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 14.50 | 20.00 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 20.00 | 08/20/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 6.48 | 20.00 | 08/27/2018 | Los Angeles CA East - Drivers |

| 2414410 | Regular | 8.00 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
|---------|---------|------|-------|------------|-------------------------------|
| 2414410 | Regular | 14.10 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 16.90 | 20.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 3.50 | 30.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 5.50 | 20.00 | 10/08/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 6.00 | 20.00 | 10/15/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 20.00 | 10/22/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 0.50 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 19.50 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 2.00 | 29.25 | 08/13/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 7.50 | 19.50 | 05/06/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 21.00 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 9.50 | 31.50 | 09/24/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 24.00 | 21.00 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 3.50 | 31.50 | 10/29/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 21.00 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 3.25 | 31.50 | 10/01/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.50 | 21.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | -0.50 | 21.50 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 0.50 | 32.25 | 04/29/2019 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 12.00 | 11/05/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 12.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 20.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 0.50 | 30.00 | 03/19/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 21.00 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 1.00 | 31.50 | 11/19/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 21.00 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 3.00 | 31.50 | 11/26/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 16.00 | 20.50 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 24.00 | 20.50 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 20.50 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 20.50 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 3.50 | 30.75 | 06/11/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 21.00 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 4.50 | 31.50 | 06/18/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 16.00 | 21.00 | 06/25/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 21.00 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 0.50 | 31.50 | 07/02/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 40.00 | 21.00 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 5.25 | 31.50 | 07/09/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 16.00 | 21.00 | 12/03/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 21.00 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 0.50 | 31.50 | 12/10/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 20.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 2.00 | 30.00 | 11/12/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 32.00 | 20.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 2.50 | 30.00 | 02/12/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 21.50 | 21.00 | 05/07/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 8.00 | 22.00 | 05/14/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 23.75 | 22.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 1.50 | 33.00 | 05/21/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 21.70 | 22.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 1.00 | 33.00 | 05/28/2018 | Los Angeles CA East - Drivers |
| 2414410 | Regular | 27.00 | 22.00 | 06/04/2018 | Los Angeles CA East - Drivers |
| 2414410 | Overtime | 5.00 | 33.00 | 06/04/2018 | Los Angeles CA East - Drivers |

Total for 2414410       1,631.43